**EXHIBIT D**

# DeCarlo v. Watermark Retirement Communities, LLC
## Class Counsel Lodestar (Combined)

### Summary Tab

#### Lodestar Fees / Costs

| Firm | Lodestar Hours | Fees | Costs |
|---|---|---|---|
| Stebner Gertler & Guadagni | 506.2 | $410,779.00 | $5,206.36 |
| Schneider Wallace Cottrell & Konecky | 115.5 | $118,314.00 | $24,316.55 |
| Marks Balette | 165 | $75,960.00 | |
| Total | 786.7 | $605,053.00 | $29,522.91 |

### Hourly Rates

#### Stebner Gertler & Guadagni

| Timekeeper | | Position | Experience (Years) | Hourly Rate |
|---|---|---|---|---|
| Kathryn Stebner | KAS | Partner | 40 | $925 |
| Brian Umpierre | BSU | Associate | 20 | $790 |

#### Schneider Wallace

| | | | | |
|---|---|---|---|---|
| Guy Wallace | GBW | Partner | 30 | $1,188 |
| Jennifer Bybee | JAU | Counsel | 17 | $888 |
| Travis Close | TCC | Associate | 10 | $888 |

#### Marks Balette

| | | | | |
|---|---|---|---|---|
| James Thornton | JGT | Associate | 30 | $750 |
| Blake Peters | BP | Data Analyst | | $300 |

| Timekeeper | Date | Hourly Rate | Description of Services Performed | Time Billed | Dollar Amount Charged | Formula Check | UTMBS Classification | | Firm |
|---|---|---|---|---|---|---|---|---|---|
| Brian Umpierre (BSU) | 5/25/2022 | $790.00 | Call Joseph DeCarlo re Watermark 'fraudulent' billing issue. | 0.30 | $237.00 | $237.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/6/2022 | $790.00 | Phone call with Joe and Bennett DeCarlo re background; schedule further call for next Tuesday. | 0.50 | $395.00 | $395.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/14/2022 | $790.00 | Telephone call with Joe and Ben DeCarlo - fact development. | 1.30 | $1,027.00 | $1,027.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/16/2022 | $790.00 | Review individual case files for residency agreement and other background info on Watermark for investigation and potential allegations fo | 2.00 | $1,580.00 | $1,580.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/16/2022 | $790.00 | Review documents received from client - residency agreement, service plans, correspondence, bills. | 1.50 | $1,185.00 | $1,185.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/17/2022 | $790.00 | Review DeCarlo documents - fact development and analysis. | 2.60 | $2,054.00 | $2,054.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/21/2022 | $790.00 | Review client documents / residency agreement - fact development and analysis. | 1.50 | $1,185.00 | $1,185.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/21/2022 | $790.00 | CLRA legal research and relation of 1770(a)(5, 7, 9, 10, 16) to DeCarlo facts / potential class claim. | 4.50 | $3,555.00 | $3,555.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/29/2022 | $790.00 | Research/fact memo re CLRA/UCL claims and DeCarlo facts. | 3.50 | $2,765.00 | $2,765.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 6/30/2022 | $790.00 | Telephone call with Ben DeCarlo - follow up questions and status. | 0.50 | $395.00 | $395.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 7/6/2022 | $790.00 | Legal research re potential class claims - CLRA, UCL, financial elder abuse. | 2.70 | $2,133.00 | $2,133.00 | L110 Fact Investigation / Development | | SGG |
| Kathryn Stebner (KAS) | 7/10/2022 | $925.00 | discussion with BSU re potential new matter re Watermark - discuss facts, client, law. | 1.00 | $925.00 | $925.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 7/10/2022 | $790.00 | discussion with KAS re potential new matter re Watermark - discuss facts, client, law. | 1.00 | $790.00 | $790.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 7/11/2022 | $790.00 | Draft Class Action Complaint. | 5.80 | $4,582.00 | $4,582.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/12/2022 | $790.00 | Draft Class Action Complaint. | 3.00 | $2,370.00 | $2,370.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/13/2022 | $790.00 | Draft Class Action Complaint. | 5.20 | $4,108.00 | $4,108.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/18/2022 | $790.00 | Draft Complaint - finalize and forward to GW, KAS for review and comment. | 4.70 | $3,713.00 | $3,713.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/18/2022 | $790.00 | Email to Joe/Ben DeCarlo re Watermark's points allocation document and attaching example re same. | 0.40 | $316.00 | $316.00 | L110 Fact Investigation / Development | | SGG |
| Guy Wallace (GBW) | 7/18/2022 | $1,188.00 | review and analysis of draft complaint re Watermark; com's with KAS; BU; MTJ re same | 0.70 | $831.60 | $831.60 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/19/2022 | $790.00 | Email correspondence with J. DeCarlo re Watermark's points allocation document. | 0.20 | $158.00 | $158.00 | L110 Fact Investigation / Development | | SGG |
| Travis Close (TCC) | 7/20/2022 | $888.00 | Review and analyze draft complaint drafted by GBW/ co-counsel (PNC Joe DeCarlo) | 1.20 | $1,065.60 | $1,065.60 | L210 Pleadings | A104 Review / Analyze | SWCK |
| Travis Close (TCC) | 7/20/2022 | $888.00 | Investigate company size of Watermark Retirement Communities; number of units, facilities, employees, residents, etc | 0.70 | $621.60 | $621.60 | L110 Fact Investigation / Development | A104 Review / Analyze | SWCK |
| Travis Close (TCC) | 7/20/2022 | $888.00 | Draft new case memo for PNC Joe DeCarlo v. Watermark Retirement Communities (Damages section) | 0.80 | $710.40 | $710.40 | L110 Fact Investigation / Development | | SWCK |
| Guy Wallace (GBW) | 7/20/2022 | $1,188.00 | review and analysis of draft Complaint; revise and edit same | 3.90 | $4,633.20 | $4,633.20 | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 7/20/2022 | $1,188.00 | revise and edit draft Complaint | 1.60 | $1,900.80 | $1,900.80 | L210 Pleadings | | SGG |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Create spreadsheet/index documenting locations in California of Watermark Retirement Communities facility size + other relevant informa | 1.40 | $1,243.20 | $1,243.20 | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Draft new case memo for PNC Joe DeCarlo v. Watermark Retirement Communities (Intro, summary, recent/pending cases) | 1.50 | $1,332.00 | $1,332.00 | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Draft new case memo for PNC Joe DeCarlo v. Watermark Retirement Communities (Facts section) | 0.90 | $799.20 | $799.20 | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Draft new case memo for PNC Joe DeCarlo v. Watermark Retirement Communities (Defenses, Certification, Statue of limitations) | 1.30 | $1,154.40 | $1,154.40 | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Email to team re: new case memo for Joe DeCarlo v. Watermark Retirement Communities | 0.20 | $177.60 | $177.60 | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 7/21/2022 | $888.00 | Draft new case memo for PNC Joe DeCarlo v. Watermark Retirement Communities (Damages section) | 0.70 | $621.60 | $621.60 | L110 Fact Investigation / Development | | SWCK |
| Guy Wallace (GBW) | 7/21/2022 | $1,188.00 | revise and edit Complaint | 3.10 | $3,682.80 | $3,682.80 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 7/25/2022 | $790.00 | Further edits to draft Complaint after discussion with GW. | 0.80 | $632.00 | $632.00 | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 7/25/2022 | $1,188.00 | revise and edit draft Complaint; com's with BU re same | 0.90 | $1,069.20 | $1,069.20 | L210 Pleadings | | SGG |
| Kathryn Stebner (KAS) | 7/26/2022 | $925.00 | Review draft Complaint. | 0.50 | $462.50 | $462.50 | L210 Pleadings | A104 Review / Analyze | SGG |
| Guy Wallace (GBW) | 7/27/2022 | $1,188.00 | revise and edit draft Complaint | 3.20 | $3,801.60 | $3,801.60 | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 7/28/2022 | $1,188.00 | com's with BU re draft Complaint | 0.40 | $475.20 | $475.20 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Guy Wallace (GBW) | 7/28/2022 | $1,188.00 | revise and edit draft Complaint | 0.90 | $1,069.20 | $1,069.20 | L210 Pleadings | | SGG |
| Kathryn Stebner (KAS) | 8/11/2022 | $925.00 | receive update from BSU re draft complaint, filing status. | 0.40 | $370.00 | $370.00 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 8/11/2022 | $790.00 | provide update to KAS re draft complaint, filing status. | 0.50 | $395.00 | $395.00 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Travis Close (TCC) | 8/3/2022 | $888.00 | Investigate recent DSS facility evaluation reports and complaint investigation reports from CA facilities regarding understaffing-related viol | 0.90 | $799.20 | $799.20 | L110 Fact Investigation / Development | | SWCK |
| Brian Umpierre (BSU) | 8/10/2022 | $790.00 | Draft letter to Watermark at Westwood Village requesting DeCarlo resident file. | 0.70 | $553.00 | $553.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 8/10/2022 | $790.00 | Prepare authorizations to request/receive medical records and email correspondence with J. DeCarlo re same to obtain signature. | 0.50 | $395.00 | $395.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 8/12/2022 | $790.00 | Email and telephone communications with Ben and Joe DeCarlo re signature for records authorization. | 0.60 | $474.00 | $474.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Guy Wallace (GBW) | 8/12/2022 | $1,188.00 | revise and edit draft Complaint; com's with KAS; BU re same | 4.20 | $4,989.60 | $4,989.60 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 8/15/2022 | $790.00 | Phone call with Ben DeCarlo re status. | 1.30 | $1,544.40 | $1,544.40 | L210 Pleadings | A106 Communicate (with client) | SGG |
| Guy Wallace (GBW) | 8/16/2022 | $1,188.00 | revise and edit draft Complaint; com's with KAS; BU; MTJ re same | 4.60 | $5,464.80 | $5,464.80 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 8/17/2022 | $790.00 | Email to GW responding to questions re draft Complaint. | 0.50 | $395.00 | $395.00 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 8/18/2022 | $790.00 | Follow up letter to Watermark at Westlake Village renewing request for DeCarlo resident file. | 0.80 | $632.00 | $632.00 | L110 Fact Investigation / Development | | SGG |
| Kathryn Stebner (KAS) | 8/30/2022 | $925.00 | Follow up letter to Watermark at Westlake Village renewing request for DeCarlo resident file; FedEx same. | 0.50 | $462.50 | $462.50 | L110 Fact Investigation / Development | A104 Review / Analyze | SGG |
| Guy Wallace (GBW) | 9/14/2022 | $1,188.00 | Edits to follow up letter to Watermark at Westlake Village renewing request for DeCarlo resident file. | 0.50 | $632.00 | $632.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 9/16/2022 | $790.00 | Finalize 3d follow up letter re DeCarlo resident file; email with KAS re same; work with staff to send via certified mail. | 0.80 | $632.00 | $632.00 | L110 Fact Investigation / Development | | SGG |
| Kathryn Stebner (KAS) | 9/16/2022 | $925.00 | Review BSU email and attached correspondence to obtain DeCarlo resident file and discuss. | 0.30 | $277.50 | $277.50 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 10/6/2022 | $790.00 | Email correspondence with Ben DeCarlo re status of resident file acquisition and filing of Complaint. | 0.30 | $237.00 | $237.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 11/22/2022 | $790.00 | Phone call with Ben DeCarlo re status. | 1.00 | $790.00 | $790.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Guy Wallace (GBW) | 11/22/2022 | $790.00 | Email to Shakeb Rafat (Westwood Village ED) re DeCarlo resident file. | 0.10 | $79.00 | $79.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 11/22/2022 | $790.00 | Email to Shakeb Rafat re DeCarlo resident file. | 0.40 | $316.00 | $316.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 11/30/2022 | $790.00 | Email correspondence with S. Rafat (Watermark at Westwood Village) re DeCarlo information request. | 0.20 | $158.00 | $158.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/11/2022 | $790.00 | Call with Ben re meeting with Watermark / 30 day notice / class case. | 0.70 | $553.00 | $553.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/12/2022 | $790.00 | Email to S. Meyer (Watermark) acknowledging receipt of DeCarlo records. | 3.00 | $2,370.00 | $2,370.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 12/12/2022 | $790.00 | Draft Complaint - revisions based on new information/investigation. | 0.40 | $316.00 | $316.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 12/13/2022 | $790.00 | Emails with Ben DeCarlo re draft complaint. | 0.20 | $158.00 | $158.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/5/2022 | $790.00 | Emails to Joe and Ben DeCarlo forwarding documents received from Watermark per information request and request to compare against th | 0.20 | $158.00 | $158.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/2/2022 | $790.00 | Review as-produced DeCarlo residency file and analyze against draft complaint and documents provided by client. | 4.50 | $3,555.00 | $3,555.00 | L110 Fact Investigation / Development | | SGG |
| Kathryn Stebner (KAS) | 12/5/2022 | $925.00 | Compare Watermark points allocation document to new assessment minutes/month. | 3.60 | $2,844.00 | $2,844.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 12/5/2022 | $790.00 | Draft Complaint. | 2.00 | $1,580.00 | $1,580.00 | L210 Pleadings | | SGG |
| Kathryn Stebner (KAS) | 12/13/2022 | $925.00 | Review Flores RCFE class action declarations re reasonable task times. | 2.50 | $2,312.50 | $2,312.50 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/5/2022 | $790.00 | Phone call with Ben DeCarlo re status. | 0.50 | $395.00 | $395.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/13/2022 | $790.00 | Emails with B. DeCarlo re draft Complaint allegations. | 0.20 | $158.00 | $158.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/13/2022 | $790.00 | Email to Ben DeCarlo re draft Complaint allegations. | 0.30 | $237.00 | $237.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/14/2022 | $790.00 | Zoom with KAS, Joe and Ben DeCarlo. | 0.90 | $711.00 | $711.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Kathryn Stebner (KAS) | 12/14/2022 | $925.00 | Zoom with BSU, Joe and Ben DeCarlo. | 0.90 | $832.50 | $832.50 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/9/2022 | $790.00 | Draft complaint. | 0.80 | $632.00 | $632.00 | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 12/9/2022 | $790.00 | Review Dr Flores' historical opinions / analysis re reasonable task times for providing assistance with ADL related tasks. | 6.10 | $4,819.00 | $4,819.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 12/9/2022 | $790.00 | further edits to Draft Complaint. | 1.50 | $1,185.00 | $1,185.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 12/9/2022 | $790.00 | Follow up email to Ben DeCarlo re status. | 0.10 | $79.00 | $79.00 | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 12/28/2022 | $790.00 | Edits to draft complaint and CLRA letter; forward same to GW. | 6.00 | $4,740.00 | $4,740.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 12/28/2022 | $790.00 | Email correspondence with staff re protocol and cover email for obtaining signature on attorney representation agreement, and attaching | 0.70 | $553.00 | $553.00 | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 12/28/2022 | $790.00 | Final edits to draft Complaint and forward same, with CLRA letter, to GW for review/comment. | 1.00 | $790.00 | $790.00 | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 12/28/2022 | $790.00 | discussion with KAS re CLRA letter and draft complaint. | 0.70 | $553.00 | $553.00 | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 12/28/2022 | $925.00 | Review drafts of complaint and CLRA letter. | 0.40 | $370.00 | $370.00 | L210 Pleadings | A104 Review / Analyze | SGG |

Case 2:23-cv-01659-DSF-RAO   Document 34-6   Filed 06/16/25   Page 4 of 14   Page ID #:522

| Timekeeper | Date | Rate | Hours | Amount | Description | Task | Activity | Matter |
|---|---|---|---|---|---|---|---|---|
| Kathryn Stebner (KAS) | 12/28/2022 | $925.00 | 0.70 | $647.50 | discussion with BSU re CLRA letter and draft complaint. | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 1/12/2023 | $790.00 | 0.20 | $158.00 | Email to Ben DeCarlo re status/update. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/25/2023 | $790.00 | 0.20 | $158.00 | Forward Complaint to Joe and Ben DeCarlo for review before filing and arranging follow up phone call. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/31/2023 | $790.00 | 0.50 | $395.00 | Phone call with Ben DeCarlo re status. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 2/7/2023 | $790.00 | 0.30 | $237.00 | Email to Ben DeCarlo re status / update. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 2/7/2023 | $790.00 | 1.20 | $948.00 | Background research re ownership/Keppel Corporation. | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 2/7/2023 | $790.00 | 2.50 | $1,975.00 | DSS-CCL citation search/list for Complaint. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 2/13/2023 | $790.00 | 0.30 | $237.00 | Email with Ben DeCarlo re confirmation of background facts for Complaint. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| James Thornton (JGT) | 2/16/2023 | $750.00 | 0.10 | $75.00 | set up call with Attorney Brian Umpierre to discuss Watermark class case | L100 Case Assessment, Development and Administration | | MB |
| James Thornton (JGT) | 2/17/2023 | $750.00 | 0.50 | $375.00 | call with Attorney Brian Umpierre regarding Watermark class case, including needed staffing analysis and data requirements for same (.5) | L100 Case Assessment, Development and Administration | A105 Communicate (in firm) | MB |
| Kathryn Stebner (KAS) | 2/16/2023 | $925.00 | 1.20 | $1,110.00 | Review BSU proposal for conducting staffing analysis and approve same. | L120 Analysis/Strategy | | SGG |
| Brian Umpierre (BSU) | 2/17/2023 | $790.00 | 0.50 | $395.00 | call with JGT re potential staffing analysis in Watermark case | L120 Analysis/Strategy | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 2/21/2023 | $790.00 | 6.70 | $5,293.00 | Complaint edits / finalize (and CLRA letter). | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 2/22/2023 | $790.00 | 1.00 | $790.00 | CLRA letter edits; finalize. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 2/22/2023 | $790.00 | 0.40 | $316.00 | Phone call with Ben re billing/payments/draft complaint. | L110 Fact Investigation / Development | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 2/22/2023 | $790.00 | 0.20 | $158.00 | Email to KAS re phone call with Ben DeCarlo re billing/payments to Watermark. | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 2/22/2023 | $925.00 | 0.20 | $185.00 | Review BSU email summarizing phone call with Ben DeCarlo re billing payments. | L110 Fact Investigation / Development | | SGG |
| Kathryn Stebner (KAS) | 2/22/2023 | $790.00 | 0.70 | $553.00 | Further edits to complaint. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 2/23/2023 | $790.00 | 1.50 | $1,185.00 | Discussion with KAS re complaint draft / client facts and approval for filing. | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 2/23/2023 | $925.00 | 1.50 | $1,387.50 | Discussion with BSU re complaint draft / client facts. | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 2/24/2023 | $790.00 | 2.70 | $2,133.00 | Finalize complaint and ctra letter. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 2/24/2023 | $790.00 | 0.50 | $395.00 | Phone call with GW re Rule 23 adequacy, status. | L120 Analysis/Strategy | | SGG |
| Brian Umpierre (BSU) | 2/24/2023 | $790.00 | 3.70 | $2,923.00 | Legal research re rule 23 adequacy/typicality and outstanding debt. | A102 Research | | SGG |
| Brian Umpierre (BSU) | 2/24/2023 | $790.00 | 0.50 | $395.00 | Forward client index of defendant's documents; email re same. | L320 Document Production | | SGG |
| Brian Umpierre (BSU) | 2/24/2023 | $790.00 | 0.40 | $316.00 | Check protective order re disclosing confidential info/exhibit a. | L190 Other Case Assessment, Development and Administration | | SGG |
| Guy Wallace (GBW) | 2/24/2023 | $1,188.00 | 0.50 | $594.00 | com's with BSU; MTJ re draft complaint | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 2/26/2023 | $1,188.00 | 1.80 | $2,138.40 | revise and edit draft Complaint; legal research and analysis re class allegations | L210 Pleadings | | SWCK |
| Guy Wallace (GBW) | 2/27/2023 | $1,188.00 | 1.70 | $2,019.60 | review and analysis of draft complaint; revise and edit same; com's with BSU, JAU re California standards re class certification vs. federal st | L210 Pleadings | | SWCK |
| Guy Wallace (GBW) | 2/27/2023 | $1,188.00 | 2.20 | $2,613.60 | revise and edit draft complaint | L210 Pleadings | | SWCK |
| Guy Wallace (GBW) | 2/28/2023 | $1,188.00 | 2.30 | $2,732.40 | revise and edit draft complaint; com's with BU; MTJ; JAU re same | L210 Pleadings | | SWCK |
| Kathryn Stebner (KAS) | 2/26/2023 | $925.00 | 0.70 | $647.50 | Review BSU memo re Rule 23 adequacy/typicality. | L120 Analysis/Strategy | | SGG |
| Brian Umpierre (BSU) | 2/26/2023 | $790.00 | 2.50 | $1,975.00 | Review GW redline and finalize complaint. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 3/1/2023 | $790.00 | 0.30 | $237.00 | Phone call with GW re complaint edits. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 3/1/2023 | $790.00 | 0.40 | $316.00 | Review GW redline to CLRA letter; further edits. | L210 Pleadings | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/1/2023 | $790.00 | 1.30 | $1,027.00 | Email to GW, KAS attaching further revisions/explanations to complaint/CLRA letter. | L210 Pleadings | | SGG |
| Kathryn Stebner (KAS) | 3/1/2023 | $925.00 | 0.70 | $647.50 | review draft of CLRA letter and comments to BSU. | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 3/1/2023 | $1,188.00 | 1.20 | $1,425.60 | revise and edit draft CLRA letter; draft complaint; com's with BU; MTJ re same | L210 Pleadings | | SWCK |
| Brian Umpierre (BSU) | 3/2/2023 | $790.00 | 0.30 | $237.00 | Finalize CLRA letter. | L210 Pleadings | | SGG |
| Kathryn Stebner (KAS) | 3/2/2023 | $925.00 | 0.60 | $555.00 | Review final complaint, CLRA letter and discuss with BSU; authorize for filing. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 3/6/2023 | $790.00 | 3.50 | $2,765.00 | Finalize CLRA letter and Complaint for service/filing; work with staff re same. | L210 Pleadings | | SGG |
| Guy Wallace (GBW) | 3/7/2023 | $1,188.00 | 0.50 | $594.00 | com's with KAS; BU; MTJ re assignment to Judge Fischer; consent to magistrate judge; response re same | L190 Other Case Assessment, Development and Administration | A105 Communicate (in firm) | SWCK |
| Travis Close (TCC) | 3/7/2023 | $888.00 | 0.80 | $710.40 | Review and analyze class action complaint filed yesterday | L210 Pleadings | A104 Review / Analyze | SWCK |
| Travis Close (TCC) | 3/7/2023 | $888.00 | 1.20 | $1,065.60 | Review and analyze recent facility evaluation and complaint investigation reports filed for Watermark @ Westwood Village | L110 Fact Investigation / Development | | SWCK |
| Brian Umpierre (BSU) | 3/8/2023 | $790.00 | 1.00 | $790.00 | Review list of consent magistrate judge's in central district; notes re same. | L190 Other Case Assessment, Development and Administration | | SGG |
| Brian Umpierre (BSU) | 3/8/2023 | $790.00 | 2.50 | $1,975.00 | Client and defendant preservation letters - draft. | L110 Fact Investigation / Development | | SGG |
| Brian Umpierre (BSU) | 3/8/2023 | $790.00 | 4.50 | $3,555.00 | Draft requests for production of documents (RPDs). | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 3/9/2023 | $790.00 | 0.80 | $632.00 | Draft requests for production of documents (RPDs). | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 3/9/2023 | $790.00 | 2.00 | $1,580.00 | Draft interrogatories (ROGs). | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 3/10/2023 | $790.00 | 2.20 | $1,738.00 | Background research re Judge Fischer opinions. | L210 Pleadings | | SGG |
| Brian Umpierre (BSU) | 3/10/2023 | $790.00 | 1.70 | $1,343.00 | Draft RPDs/ROGs - further edits. | L310 Written Discovery | | SGG |
| Jennifer Bybee (f/k/a L | 3/12/2023 | $888.00 | 0.60 | $532.80 | Summarize research re uniform policy consistently applied | L260 Class Action Certification and Notice | | SWCK |
| Brian Umpierre (BSU) | 3/13/2023 | $790.00 | 3.40 | $2,686.00 | Draft RPDs/ROGs - further edits. | L310 Written Discovery | | SGG |
| Guy Wallace (GBW) | 3/13/2023 | $1,188.00 | 1.50 | $1,185.00 | Background research re Judge Fischer class certification opinions. | L190 Other Case Assessment, Development and Administration | | SGG |
| Jennifer Bybee (f/k/a L | 3/13/2023 | $888.00 | 2.80 | $2,486.40 | Research re common policy uniformly applied | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Travis Close (TCC) | 3/14/2023 | $888.00 | 0.50 | $444.00 | Review and analyze Standing Order for Cases Assigned to Judge Dale S. Fischer | L190 Other Case Assessment, Development and Administration | | SWCK |
| Travis Close (TCC) | 3/14/2023 | $888.00 | 1.50 | $1,332.00 | Research outcome of class certification motions decided by Judge Dale S. Fischer | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 3/15/2023 | $888.00 | 3.70 | $3,285.60 | Research uniform policy commonly applied and edit / organize notes re same | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Travis Close (TCC) | 3/15/2023 | $888.00 | 1.20 | $1,065.60 | Review and analyze recent facility evaluation and complaint investigation reports issued for Westwood Village, Napa Valley, Beverly Hills, / | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 3/15/2023 | $888.00 | 0.90 | $799.20 | Review recent and pending cases filed against Watermark in feral court | L110 Fact Investigation / Development | | SWCK |
| Travis Close (TCC) | 3/15/2023 | $888.00 | 1.70 | $1,509.60 | Research recent and pending actions filed against Watermark in California state courts | L110 Fact Investigation / Development | | SWCK |
| Jennifer Bybee (f/k/a L | 3/16/2023 | $888.00 | 0.10 | $88.80 | Finalize research summary re common policies uniformly applied | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 3/16/2023 | $888.00 | 3.00 | $2,664.00 | Finalize research summary re common policies uniformly applied | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 3/16/2023 | $888.00 | 0.10 | $88.80 | Email to GBW re research re uniform policy consistently applied | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SWCK |
| Jennifer Bybee (f/k/a L | 3/16/2023 | $888.00 | 0.70 | $621.60 | Review D. Fischer cases re motions to strike class allegations | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 3/17/2023 | $888.00 | 3.50 | $3,108.00 | Research opinions by J. Fischer re motions to strike class allegations; draft notes on same | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Brian Umpierre (BSU) | 4/10/2023 | $790.00 | 1.50 | $1,185.00 | Prepare for M&C with defense counsel re case schedule. | L230 Court Mandated Conferences | A101 Plan and Prepare For | SGG |
| Brian Umpierre (BSU) | 4/11/2023 | $925.00 | 0.30 | $277.50 | Discussion with D. Cottriel re case expectations. | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 4/11/2023 | $790.00 | 0.50 | $395.00 | M&C with D. Cottriel re case schedule. | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 4/12/2023 | $790.00 | 1.00 | $790.00 | Email summary of yesterday's M&C to GW, KAS including legal research re 23(c)(4). | L230 Court Mandated Conferences | | SGG |
| Kathryn Stebner (KAS) | 4/12/2023 | $925.00 | 1.30 | $1,202.50 | review summary of 4/11 'discovery' M&C and legal research re 23(c)(4), discuss with BSU. | L230 Court Mandated Conferences | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 4/12/2023 | $790.00 | 2.00 | $1,580.00 | Legal research re 23(c)(4) issue certification. | L260 Class Action Certification and Notice | A102 Research | SGG |
| Brian Umpierre (BSU) | 4/13/2023 | $790.00 | 1.80 | $1,422.00 | Legal research re (b)(2) certification with injunction and institution. | L260 Class Action Certification and Notice | A102 Research | SGG |
| Brian Umpierre (BSU) | 4/17/2023 | $790.00 | 0.80 | $632.00 | Review FRCP re Rule 16/Rule 26 scheduling; emails with staff re service. | L230 Court Mandated Conferences | A102 Research | SGG |

| Timekeeper | Date | Rate | Hours | Description | Amount | Task Code | Activity Code | Billed By |
|---|---|---|---|---|---|---|---|---|
| Guy Wallace (GBW) | 4/23/2023 | $1,188.00 | 0.30 | com'l with BU re amendment to complaint; service of same; case schedule | $356.40 | L210 Pleadings | A105 Communicate (in firm) | SWCK |
| Jennifer Bybee (f/k/a L | 4/28/2023 | $888.00 | 0.30 | Update research and memo re motion to strike class allegations | $266.40 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Brian Umpierre (BSU) | 5/3/2023 | $790.00 | 1.00 | Discussion with KAS re near term case posture proposal; email to defense counsel re call for same. | $790.00 | L120 Analysis/Strategy | | SGG |
| Kathryn Stebner (KAS) | 5/3/2023 | $925.00 | 1.00 | Discussion with BSU re near term case posture proposal and strategy. | $925.00 | L120 Analysis/Strategy | | SGG |
| Jennifer Bybee (f/k/a L | 5/9/2023 | $888.00 | 0.60 | Review Sunrise Mtn to Strike Class allegations for inclusion in updated federal mtn to strike | $532.80 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 5/10/2023 | $888.00 | 1.70 | Review Opp to Mtn to Strike in Sunrise for inclusion in Updated federal motion to strike | $1,509.60 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 5/10/2023 | $888.00 | 0.10 | Update caselaw in federal Opp to Mtn to Strike Class Allegations | $88.80 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Brian Umpierre (BSU) | 5/15/2023 | $790.00 | 0.60 | Phone call with D. Cottriel re 90-day pause; email to self re notes of same. | $474.00 | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |
| Jennifer Bybee (f/k/a L | 5/17/2023 | $888.00 | 0.30 | Research whether extrinsic evidence needed for overpayment claim | $266.40 | A102 Research | | SWCK |
| Brian Umpierre (BSU) | 5/18/2023 | $790.00 | 6.20 | Legal research re service of summons, timing for response, Rule 16/26 requirements; draft stip re same. | $4,898.00 | L230 Court Mandated Conferences | A102 Research | SGG |
| Brian Umpierre (BSU) | 5/19/2023 | $790.00 | 0.50 | Email to counsel re draft stipulation re case schedule. | $395.00 | L250 Other Written Motions and Submissions | | SGG |
| Travis Close (TCC) | 5/22/2023 | $888.00 | 0.50 | Review and analyze Judge Fischer's order re fee motion (2021) and Order re format of time and expense records to determine proper format | $444.00 | L190 Other Case Assessment, Development and Administration | | SWCK |
| Brian Umpierre (BSU) | 5/24/2023 | $790.00 | 3.30 | Edits to draft stipulation; draft BSU supporting declaration and [proposed] order. | $2,607.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 5/25/2023 | $790.00 | 0.40 | Edits to stip and BSU declaration; discussion with KAS re same. | $316.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 5/25/2023 | $925.00 | 0.50 | Review case schedule stipulation and supporting declaration. | $462.50 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 5/25/2023 | $925.00 | 0.50 | Discussion with BSU re case schedule stipulation and strategy. | $462.50 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 5/26/2023 | $790.00 | 0.60 | edits to BSU declaration; email to counsel re same, stip, filing. | $474.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 5/31/2023 | $790.00 | 1.40 | Finalize stip (further edits re Brookdale 23(f) denial) and supporting documents; email to counsel re same. | $1,106.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 5/31/2023 | $790.00 | 0.40 | Correspondence with staff re correct waiver of service form. | $316.00 | L190 Other Case Assessment, Development and Administration | | SGG |
| Jennifer Bybee (f/k/a L | 5/31/2023 | $888.00 | 3.20 | Update federal Motion to Strike Class Allegations | $2,841.60 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Travis Close (TCC) | 5/31/2023 | $888.00 | 0.20 | Review and analyze parties' stipulation for continuation of time to issue Def's Answer | $177.60 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SWCK |
| Jennifer Bybee (f/k/a L | 6/1/2023 | $888.00 | 2.80 | Update federal Motion to Strike Class Allegations | $2,486.40 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Brian Umpierre (BSU) | 6/2/2023 | $790.00 | 0.40 | Email to Ben DeCarlo re update. | $316.00 | L190 Other Case Assessment, Development and Administration | | SGG |
| Jennifer Bybee (f/k/a L | 6/2/2023 | $888.00 | 2.00 | Update federal motion to strike class allegations | $1,776.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Jennifer Bybee (f/k/a L | 6/5/2023 | $888.00 | 2.40 | Update federal Motion to Strike Class Allegations | $2,131.20 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 6/6/2023 | $888.00 | 1.90 | Update federal motion to strike | $1,687.20 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 6/7/2023 | $888.00 | 2.70 | Update federal Motion to Strike Class Allegations | $2,397.60 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 6/8/2023 | $888.00 | 3.50 | Update federal Motion to Strike Class Allegations | $3,108.00 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 6/9/2023 | $888.00 | 1.70 | Update Federal Motion to Strike Class Allegations | $1,509.60 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Jennifer Bybee (f/k/a L | 6/13/2023 | $888.00 | 2.00 | Update federal Motion to Strike Class Allegations | $1,776.00 | L260 Class Action Certification and Notice | A102 Research | SWCK |
| Brian Umpierre (BSU) | 7/6/2023 | $790.00 | 1.00 | Conference call with KAS re potential case theories; similarities/differences with other RCFE class actions. | $790.00 | L120 Analysis/Strategy | | SGG |
| Kathryn Stebner (KAS) | 7/6/2023 | $925.00 | 1.00 | Call with BSU re potential case theories; similarities/differences with other RCFE class actions. | $925.00 | L120 Analysis/Strategy | | SGG |
| Brian Umpierre (BSU) | 8/21/2023 | $790.00 | 1.70 | Draft stipulation re 6 month extension for informal exchange, forward same to GW, KAS for comment. | $1,343.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 8/21/2023 | $925.00 | 0.40 | Review draft stipulation continuing dates for 6 months to facilitate informal information exchange; discuss with BSU. | $370.00 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 8/29/2023 | $790.00 | 0.60 | Proposed order for stipulation for 6 month extension; finalize stip; forward to GW, KAS for review and approval. | $474.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 8/29/2023 | $925.00 | 0.50 | Review and approve final draft of stipulation extending case schedule appx. 6 months. | $462.50 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 8/30/2023 | $790.00 | 2.50 | Draft BSU declaration supporting stipulation for extension of time; finalize stip and file. | $1,975.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 8/30/2023 | $790.00 | 0.30 | Review Order on scheduling stipulation. | $237.00 | L250 Other Written Motions and Submissions | | SGG |
| Travis Close (TCC) | 8/30/2023 | $888.00 | 0.20 | Review and analyze parties' updated CMC statement | $177.60 | L120 Analysis/Strategy | A104 Review / Analyze | SWCK |
| Brian Umpierre (BSU) | 8/31/2023 | $790.00 | 3.10 | Edit spreadsheets to provide examples/templates of requested assessment and payroll data; draft protective order for possible use here; e | $2,449.00 | L340 Expert Discovery | | SGG |
| Kathryn Stebner (KAS) | 8/31/2023 | $925.00 | 0.30 | Review and analyze court's order setting scheduling conference | $266.40 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 9/11/2023 | $790.00 | 0.40 | Call with D. Cottriel re status of documents to be produced and draft protective order. | $355.20 | L110 Fact Investigation / Development | A107 Communicate (other outside counsel) | SGG |
| Travis Close (TCC) | 9/11/2023 | $888.00 | 0.40 | Telephone call with D. Cottriel re status of documents to be produced and draft protective order. | $355.20 | L110 Fact Investigation / Development | A107 Communicate (other outside counsel) | SGG |
| Travis Close (TCC) | 9/20/2023 | $888.00 | 0.50 | Updates to master facility spreadsheet with recently added facilities | $444.00 | L110 Fact Investigation / Development | | SWCK |
| Brian Umpierre (BSU) | 9/20/2023 | $790.00 | 2.00 | Download and review initial informal document production; index same. | $1,580.00 | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 9/22/2023 | $790.00 | 3.30 | Review, analyze, and archive facility evaluation and complaint investigation reports issued for Watermark at Almaden | $2,607.00 | L310 Written Discovery | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 9/22/2023 | $925.00 | 1.70 | Review informal document production and index; compile staffing protocol specific information from staffing analysis. | $1,343.00 | L310 Written Discovery | A104 Review / Analyze | SGG |
| Travis Close (TCC) | 9/26/2023 | $790.00 | 0.50 | Phone call with D. Cottriel re status of information gathering, non-disclosure agreement. | $395.00 | L390 Other Discovery | | SGG |
| Brian Umpierre (BSU) | 9/26/2023 | $790.00 | 2.50 | Review/analyze assessment calculator tool and compare to task related times in other documents provided. | $1,975.00 | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 9/29/2023 | $790.00 | 0.60 | Addition of email updates on DSS's website to eighteen of watermark CA facilities -- tracking of complaints & investigations | $532.80 | L110 Fact Investigation / Development | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 9/29/2023 | $790.00 | 1.00 | Review NDA/protective order and redline, email to KAS, GW re same. | $790.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 9/29/2023 | $925.00 | 0.30 | Email to BSU re pros/cons of protective order and privacy/confidentiality requirements. | $277.50 | L120 Analysis/Strategy | | SGG |
| Kathryn Stebner (KAS) | 10/2/2023 | $925.00 | 0.40 | Review draft protective order; email to BSU re same. | $370.00 | L120 Analysis/Strategy | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 10/9/2023 | $925.00 | 0.40 | review draft protective order; email to BSU re same. | $370.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 10/9/2023 | $925.00 | 0.30 | Email to BSU re pros/cons of protective order in redline, email re same. | $237.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | SGG |
| Travis Close (TCC) | 10/9/2023 | $888.00 | 0.30 | Review and analyze court's order setting scheduling conference | $266.40 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 10/11/2023 | $790.00 | 0.40 | Call help with info on DSS complaints, pending lawsuits, current facilities, etc. | $316.00 | L390 Other Discovery | | SGG |
| Brian Umpierre (BSU) | 11/3/2023 | $790.00 | 0.30 | D. Cottriel confidentiality agreement/protecve order in redline, email re same. | $237.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 11/8/2023 | $790.00 | 3.30 | Review informal document production and index; compile staffing protocol specific information from staffing analysis. | $2,607.00 | L310 Written Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 11/9/2023 | $790.00 | 1.70 | Review/analyze assessment calculator tool and compare to task related times in other documents provided. | $1,343.00 | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 11/10/2023 | $790.00 | 2.50 | Memo re staffing protocol based on documents produced in consideration of larger staffing analysis. | $1,975.00 | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 11/13/2023 | $790.00 | 0.30 | Email to JT forwarding staffing-specific documents produced in informal exchange and memo re same. | $237.00 | L310 Written Discovery | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 11/13/2023 | $790.00 | 0.40 | Discussion with KAS re documents produced in informal exchange and meaning for case. | $316.00 | L310 Written Discovery | | SGG |
| Kathryn Stebner (KAS) | 11/13/2023 | $925.00 | 0.70 | Review BSU memo re Watermark staffing protocol. | $647.50 | L310 Written Discovery | | SGG |
| Kathryn Stebner (KAS) | 11/13/2023 | $925.00 | 0.40 | Discussion with BSU re documents produced in informal exchange and meaning for case. | $370.00 | L120 Analysis/Strategy | | SGG |
| Kathryn Stebner (KAS) | 12/1/2023 | $925.00 | 0.80 | Review assessment calculator tool and analyze staffing protocol. | $740.00 | L310 Written Discovery | | SGG |
| Kathryn Stebner (KAS) | 12/3/2023 | $925.00 | 0.40 | Review Watermark's assessment calculator tool. | $370.00 | L310 Written Discovery | | SGG |
| Brian Umpierre (BSU) | 12/4/2023 | $790.00 | 0.50 | Discussion with KAS re assessment calculator tool and Watermark staffing protocol. | $395.00 | L120 Analysis/Strategy | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 12/4/2023 | $925.00 | 0.50 | Discussion with BSU re assessment calculator tool and Watermark staffing protocol. | $462.50 | L120 Analysis/Strategy | | SGG |
| Brian Umpierre (BSU) | 1/10/2024 | $790.00 | 0.30 | Review new assessment/payroll data sample provided by Watermark. | $237.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 1/10/2024 | $790.00 | 2.00 | Review, analyze new assessment data sample to JGT for staffing analysis and explanatory email re same. | $1,580.00 | L310 Written Discovery | | MB |
| James Thornton (JGT) | 1/10/2024 | $750.00 | 0.20 | Email from Attorney Brian Umpierre regarding data sample. | $150.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 1/11/2024 | $790.00 | 0.20 | Forward sample assessment data to team for evaluation. | $158.00 | L340 Expert Discovery | | MB |
| James Thornton (JGT) | 1/17/2024 | $750.00 | 0.10 | Email from Attorney Brian Umpierre regarding data sample. | $75.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 1/18/2024 | $750.00 | 1.30 | Review of zip file of docs from Attorney Brian Umpierre regarding data sample. | $975.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 1/18/2024 | $750.00 | 0.20 | Brief call with data analyst Blake Peters (BP) regarding data sample and sent same to him for import, review, and discussion. | $150.00 | L340 Expert Discovery | A105 Communicate (in firm) | MB |
| Blake Peters (BP) | 1/18/2024 | $300.00 | 1.00 | Initial review of Project/Data and call with Attorney Thornton | $300.00 | L100 Case Assessment, Development and Administration | | MB |
| James Thornton (JGT) | 1/19/2024 | $750.00 | 0.60 | Review of assessment data proposed. | $450.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 1/24/2024 | $790.00 | 0.30 | Emails with KAS, JT re staffing analysis data sufficiency. | $237.00 | L340 Expert Discovery | | SGG |
| James Thornton (JGT) | 1/24/2024 | $750.00 | 0.40 | Received and reviewed informal data exchange info. | $300.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 1/24/2024 | $750.00 | 0.20 | Email to Attorney Brian Umpierre regarding staffing data needed. | $150.00 | L340 Expert Discovery | A105 Communicate (in firm) | MB |
| Brian Umpierre (BSU) | 1/25/2024 | $790.00 | 0.60 | Call with D. Cottriel re assessment data request and necessary elements/requirements; direct caregivers to be part of payroll data pull; po | $474.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 1/25/2024 | $750.00 | 0.30 | Emails from Attorney David Marks and Attorney Brian Umpierre regarding case status. | $225.00 | L120 Analysis/Strategy | | MB |
| Brian Umpierre (BSU) | 2/16/2024 | $790.00 | 0.40 | Call with D. Cottriel re case status, scheduling proposals. | $316.00 | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |

| Timekeeper | Date | Rate | Description | Hours | Amount | Task Code | Activity Code | Billed By |
|---|---|---|---|---|---|---|---|---|
| Brian Umpierre (BSU) | 2/16/2024 | $790.00 | Review Order re Rule 16 scheduling conference. | 0.20 | $158.00 | L230 Court Mandated Conferences | | SGG |
| Kathryn Stebner (KAS) | 2/18/2024 | $925.00 | Review Order re Rule 16 scheduling conference. | 0.20 | $185.00 | L230 Court Mandated Conferences | | SGG |
| Brian Umpierre (BSU) | 2/23/2024 | $790.00 | Confirm website operations and email D. Cottriel web links for random facility/time period selections for staffing data analysis. | 0.40 | $316.00 | L230 Court Mandated Conferences | | SGG |
| Brian Umpierre (BSU) | 2/27/2024 | $790.00 | Prepare for call with counsel, including review scheduling order and 26(f) topics. | 0.50 | $395.00 | L230 Court Mandated Conferences | A101 | SGG |
| Brian Umpierre (BSU) | 2/27/2024 | $790.00 | GoTo Meeting with D. Cottriel - Rule 26(f). | 0.70 | $553.00 | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/27/2024 | $790.00 | Draft Rule 26(f) Report. | 3.50 | $2,765.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 2/28/2024 | $790.00 | Draft Rule 26 Report including review materials for initial disclosures. | 3.80 | $3,002.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 2/29/2024 | $790.00 | Draft Rule 26 Report including review materials for initial disclosures. | 6.50 | $5,135.00 | L250 Other Written Motions and Submissions | | SGG |
| Kathryn Stebner (KAS) | 3/1/2024 | $925.00 | Review draft Rule 26 Report. | 0.60 | $555.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 3/1/2024 | $790.00 | Prepare draft Rule 26(f) report and forward to D. Cottriel. | 2.00 | $1,580.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 3/6/2024 | $790.00 | Email correspondence with D. Cottriel re Rule 26(f) report edits and scheduling call. | 0.10 | $79.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 3/7/2024 | $790.00 | Review Watermark's edits to Rule 26(f) report. | 0.30 | $237.00 | L250 Other Written Motions and Submissions | | SGG |
| Guy Wallace (GBW) | 3/7/2024 | $1,188.00 | review and analysis of draft Rule 26(f) report; com's with BU re same | 0.50 | $594.00 | L250 Other Written Motions and Submissions | | SWCK |
| Brian Umpierre (BSU) | 3/10/2024 | $790.00 | Further revisions to Rule 26(f) report and forward to D. Cottriel. | 0.50 | $395.00 | L250 Other Written Motions and Submissions | | SGG |
| Guy Wallace (GBW) | 3/10/2024 | $1,188.00 | review and analysis of proposed case schedule from BU; com's with BU re same | 0.40 | $475.20 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SWCK |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Conduct random selections of facilities/time periods for staffing analysis with D. Cottriel. | 0.50 | $395.00 | L340 Expert Discovery | | SGG |
| Kathryn Stebner (KAS) | 3/11/2024 | $925.00 | Review final Rule 26 Report. | 0.40 | $370.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Prepare for random selections with counsel, including preparation of list of operative facilities, practice runs, background of dates when e | 1.00 | $790.00 | L340 Expert Discovery | | SGG |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Email to D. Cottriel memorializing facility/time period selections. | 0.20 | $158.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Finalize and serve Initial Disclosures. | 0.40 | $316.00 | L250 Other Written Motions and Submissions | | SGG |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Finalize edits and forward draft Rule 26 Report to D. Cottriel. | 0.60 | $474.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 3/11/2024 | $790.00 | Email correspondence with D. Cottriel re Rule 26 report and schedule; bring to final and work with staff to file. | 0.30 | $237.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Travis Close (TCC) | 3/11/2024 | $888.00 | Review and analyze joint rule 26(f) conference report | 0.40 | $355.20 | L250 Other Written Motions and Submissions | | SWCK |
| Brian Umpierre (BSU) | 3/15/2024 | $790.00 | GoTo Meeting with D. Cottriel re obtaining data from selected facilities, limitations/issues. | 0.50 | $395.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 3/18/2024 | $790.00 | Rule 16 Scheduling Conference (Judge Fischer, CD Cal). | 0.50 | $395.00 | L230 Court Mandated Conferences | | SGG |
| James Thornton (JGT) | 3/20/2024 | $750.00 | Update from Attorney Brian Umpierre regarding scheduling order | 0.20 | $150.00 | L100 Case Assessment, Development and Administration | | MB |
| Kathryn Stebner (KAS) | 3/18/2024 | $925.00 | Receive update from BSU re Rule 16 Scheduling Conference | 0.60 | $555.00 | L230 Court Mandated Conferences | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/21/2024 | $790.00 | Teams meeting with D. Cottriel - working to provide requested assessment and payroll data; will provide estimates of class size, move in fe | 0.60 | $474.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 3/22/2024 | $925.00 | review BSU email summarizing M&C re status of staffing data for analysis, information needed for class certification. | 0.40 | $370.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 3/22/2024 | $750.00 | receive update from Attorney Brian Umpierre regarding staffing data. | 0.20 | $150.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 3/28/2024 | $790.00 | Teams Meeting with D. Cottriel - update on data (staffing and payroll) data pull; plaintiff's demand; potential class size. | 0.50 | $395.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 4/30/2024 | $790.00 | Download and forward data sample to JGT. | 0.30 | $237.00 | L340 Expert Discovery | | SGG |
| James Thornton (JGT) | 4/30/2024 | $750.00 | Received and reviewed sample assessment data. | 0.80 | $600.00 | L340 Expert Discovery | | MB |
| James Thornton (JGT) | 5/8/2024 | $750.00 | Received and reviewed data for 4 facilities. | 0.90 | $675.00 | L340 Expert Discovery | | MB |
| Brian Umpierre (BSU) | 5/8/2024 | $750.00 | Emails with Attorney Brian Umpierre and data analyst Blake Peters regarding analyses and responding to defense counsel. | 0.60 | $450.00 | L340 Expert Discovery | A105 Communicate (in firm) | MB |
| Kathryn Stebner (KAS) | 5/9/2024 | $925.00 | Receive update from BSU re Rule 16 Scheduling Conference | 0.80 | $632.00 | L230 Court Mandated Conferences | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 5/22/2024 | $790.00 | Call with D. Cottriel re sample data and status re same. | 0.20 | $158.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 5/9/2024 | $790.00 | Prepare for meet and confer with D. Cottriel re data sample. | 0.50 | $395.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 5/9/2024 | $790.00 | Discussion with JGT re meet and confer with defense re data sample. | 0.40 | $316.00 | L340 Expert Discovery | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/9/2024 | $790.00 | Email to D. Cottriel memorializing today's meet and confer re data sample. | 0.50 | $395.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 5/10/2024 | $750.00 | Review discovery materials / samples re discrepancy between Watermark's assessment data and assessment calculator. | 0.40 | $370.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Kathryn Stebner (KAS) | 5/11/2024 | $925.00 | Receive update from BSU re staffing analysis issues and data discrepancies. | 0.60 | $474.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 5/8/2024 | $750.00 | Notes to file - Teams meeting with D. Cottriel re assessment data. | 0.20 | $158.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 5/9/2024 | $790.00 | Teams meeting with D. Cottriel re assessment data. | 0.80 | $632.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 5/22/2024 | $925.00 | Discussion with BSU re case posture/strategy including possible mediation. | 0.70 | $647.50 | L120 Analysis/Strategy | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/29/2024 | $790.00 | Discussion with KAS re case posture/strategy including possible mediation. | 0.70 | $553.00 | L120 Analysis/Strategy | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 6/4/2024 | $790.00 | Call with D. Cottriel re assessment data follow up questions and mediation. | 0.30 | $237.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 5/22/2024 | $750.00 | Emails with Attorney Brian Umpierre regarding Watermark's production and our need for resident identifiers in assessment data production | 0.30 | $225.00 | L340 Expert Discovery | A103 Draft/Revise | MB |
| James Thornton (JGT) | 5/22/2024 | $750.00 | Review of Watermark assessment calculator. | 1.20 | $900.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 5/22/2024 | $750.00 | Review of Watermark points allocation document. | 0.90 | $675.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 5/22/2024 | $750.00 | emails with Attorney Brian Umpierre regarding staffing analysis and status. | 0.40 | $300.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 5/29/2024 | $925.00 | Communicate with JGT re assessment data and analysis and upcoming case events. | 0.20 | $158.00 | L120 Analysis/Strategy | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/22/2024 | $790.00 | Draft settlement demand / framework - edits. | 5.00 | $3,950.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 5/22/2024 | $750.00 | Email to JGT re staffing analysis questions. | 0.20 | $158.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 6/11/2024 | $750.00 | Emails from Attorney Brian Umpierre regarding follow-up items. | 0.20 | $150.00 | L340 Expert Discovery | A103 Draft/Revise | MB |
| Brian Umpierre (BSU) | 6/11/2024 | $750.00 | Work on resident identifiers in assessment data, assessment calculator hidden columns, and move-in dates. | 2.70 | $2,025.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | MB |
| James Thornton (JGT) | 6/12/2024 | $750.00 | Teams meeting with D. Cottriel re mediation. | 0.70 | $553.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 6/24/2024 | $750.00 | Received, reviewed, and sent multiple emails to and from data analyst Blake Peters regarding staffing analysis project. | 0.40 | $300.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | MB |
| James Thornton (JGT) | 6/24/2024 | $750.00 | Call with data analyst Blake Peters regarding staffing analysis project. | 0.50 | $375.00 | L340 Expert Discovery | A105 Communicate (in firm) | MB |
| Blake Peters (BP) | 6/24/2024 | $300.00 | Phone call with Attorney Thornton regarding analysis. | 0.50 | $150.00 | L120 Analysis/Strategy | | MB |
| Brian Umpierre (BSU) | 6/13/2024 | $925.00 | Receive update from BSU re case strategy / mediation / staffing analysis. | 1.00 | $300.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 6/13/2024 | $790.00 | Draft settlement demand / framework - edits. | 0.70 | $553.00 | L160 Settlement/Non-Binding ADR | A110 Manage Data/Files | SGG |
| Brian Umpierre (BSU) | 6/18/2024 | $790.00 | Review Assessment Data to make sure it is compatible with SAS. | 2.50 | $1,975.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | MB |
| Kathryn Stebner (KAS) | 6/25/2024 | $925.00 | Background research re 2 mediators proposed by Watermark; email to KAS, GBW re same. | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/18/2024 | $750.00 | Draft settlement demand / framework - edits. | 0.40 | $300.00 | L340 Expert Discovery | A105 Communicate (in firm) | SGG |
| James Thornton (JGT) | 6/19/2024 | $750.00 | emails with Attorney Brian Umpierre regarding staffing analysis and status. | 0.30 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 6/26/2024 | $750.00 | Email from data analyst Blake Peters with unique rows of assessment data. | 0.40 | $300.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 6/20/2024 | $790.00 | Communicate with JGT re assessment data and analysis and upcoming case events. | 2.00 | $600.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 6/20/2024 | $750.00 | Draft settlement demand / framework - edits. | 1.00 | $300.00 | L340 Expert Discovery | A110 Manage Data/Files | MB |
| Blake Peters (BP) | 6/26/2024 | $300.00 | Loading Assessment Data to SAS. | 4.00 | $1,200.00 | L340 Expert Discovery | A110 Manage Data/Files | MB |
| Blake Peters (BP) | 6/26/2024 | $300.00 | Working on Service Code Key. | 2.00 | $600.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 6/27/2024 | $300.00 | Review Staffing Data to make sure it is compatible with SAS. | 6.00 | $1,800.00 | L340 Expert Discovery | A110 Manage Data/Files | MB |
| Brian Umpierre (BSU) | 6/28/2024 | $790.00 | Email to KAS re Watermark's choice of mediators. | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | | SGG |
| Blake Peters (BP) | 6/28/2024 | $300.00 | Finish Cleaning Staffing Data to make sure it is compatible with SAS. | 5.50 | $1,650.00 | L340 Expert Discovery | | MB |
| Blake Peters (BP) | 6/29/2024 | $925.00 | Background research/discussions re Watermark's choice of mediators. | 1.00 | $925.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | MB |
| Kathryn Stebner (KAS) | 6/29/2024 | $925.00 | Review draft settlement demand / framework. | 1.00 | $925.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/1/2024 | $790.00 | Emails with JGT, BP re meaning of "Naya" reference in payroll data. | 0.30 | $237.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |

| Timekeeper | Date | Description | Hours | Rate | Amount | Task Code | Activity Code | Biller |
|---|---|---|---|---|---|---|---|---|
| Brian Umpierre (BSU) | 7/1/2024 | Emails with D. Cottriel re possible mediators; check mediation schedule(s). | 0.30 | $790.00 | $237.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/1/2024 | Email to JGT re references to NAYA in data. | 0.10 | $790.00 | $79.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/1/2024 | Review background information on Judge Gahndi for mediation. | 0.30 | $925.00 | $277.50 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/1/2024 | Email to D. Cottriel re selection of Judge Gandhi as mediator. | 0.10 | $790.00 | $79.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| James Thornton (JGT) | 7/1/2024 | Work with data analyst Blake Peters regarding staffing and job titles. | 1.20 | $750.00 | $900.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/1/2024 | Work on Service Code Key. | 4.80 | $750.00 | $3,600.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/1/2024 | QA on Staffing Data to make sure it is compatible with SAS. | 2.50 | $300.00 | $750.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/1/2024 | Load Staffing Data to SAS. | 0.50 | $300.00 | $150.00 | L340 Expert Discovery | A110 Manage Data/Files | MB |
| Blake Peters (BP) | 7/1/2024 | Begin Staffing Programming/Analysis for key job titles. | 1.20 | $300.00 | $360.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/1/2024 | Continued work on programming and applying Service Code Key to resident assessment data. | 3.80 | $300.00 | $1,140.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/2/2024 | Correspondence with JGT re analysis status and upcoming schedule, impending CMC. | 0.60 | $790.00 | $474.00 | L190 Other Case Assessment, Development and Administration | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 7/2/2024 | Review D. Cottriel's email re mediator schedule; email to team re same. | 0.20 | $790.00 | $158.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/2/2024 | Email correspondence with JGT re staffing analysis timing. | 0.20 | $790.00 | $158.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/2/2024 | Circulate Judge Gandhi's available dates and fee schedule for mediation to co-counsel; email re same. | 6.90 | $750.00 | $5,175.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/2/2024 | Continued work on service code key utilizing unique rows from assessments and phone call with Attorney Brian Umpierre concerning same. | 6.90 | $750.00 | $5,175.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/2/2024 | QA on Service Code Key. | 3.50 | $300.00 | $1,050.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/2/2024 | Continued Staffing Programing/Analysis. | 4.50 | $300.00 | $1,350.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/3/2024 | Multiple emails with data analyst Blake Peters regarding service code key. | 0.40 | $750.00 | $300.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/3/2024 | Make change to a Service Code, QA on the change. | 2.00 | $300.00 | $600.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/3/2024 | QA Staffing Programing/Analysis. | 1.50 | $300.00 | $450.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/3/2024 | Continue Staffing Programing/Analysis and programming. | 4.50 | $300.00 | $1,350.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/8/2024 | Draft settlement demand/framework - further edits to DSS section. | 4.50 | $790.00 | $3,555.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 7/8/2024 | Emails with D. Cottriel re M&C scheduling. | 0.10 | $790.00 | $79.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | SGG |
| Blake Peters (BP) | 7/8/2024 | Review discovery documents and extract Watermark policy pronouncements re budgets, agency staffing, scheduling and labor management | 2.50 | $790.00 | $1,975.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/8/2024 | Work on programming for preliminary Simple Math Analysis | 0.50 | $300.00 | $150.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/8/2024 | Working on Staffing Data for preliminary Simple Math Analysis | 4.50 | $300.00 | $1,350.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/9/2024 | Emails with JGT re staffing analysis status/update. | 0.30 | $790.00 | $237.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Teams call with D. Cottriel re demand, data issues, status. | 0.40 | $790.00 | $316.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Edits to settlement demand/framework. | 3.50 | $790.00 | $2,765.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Review preliminary staffing analysis summary and discussion with JGT re same. | 0.50 | $790.00 | $395.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Circulate preliminary staffing analysis summary to KAS, GW. | 0.10 | $790.00 | $79.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Draft settlement demand/framework brief; circulate to KAS, GW for review, comment. | 5.50 | $790.00 | $4,345.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| James Thornton (JGT) | 7/9/2024 | Finalized preliminary analysis and sent summary of same to Attorney Brian Umpierre. | 3.80 | $750.00 | $2,850.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/9/2024 | Received and reviewed draft settlement demand from Attorney Brian Umpierre. | 0.20 | $750.00 | $150.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/9/2024 | Further preparation of staffing data for Simple Math Analysis. | 3.50 | $300.00 | $1,050.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/9/2024 | QA work regarding staffing data produced by Watermark to confirm it is compatible for Simple Math Analysis. | 1.50 | $300.00 | $450.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/9/2024 | Draft 'simple-math' insert for demand framework brief. | 3.50 | $790.00 | $2,765.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Communicate with JGT for update/status of staffing analysis and questions to better understand same. | 0.70 | $790.00 | $553.00 | L340 Expert Discovery | A105 Communicate (in firm) | SGG |
| James Thornton (JGT) | 7/9/2024 | Draft Joint Statement in advance of status conference. | 1.00 | $790.00 | $790.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/9/2024 | Edits to settlement demand framework discussing preliminary staffing analysis. | 0.50 | $790.00 | $395.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Email correspondence with JGT re discussion of preliminary staffing analysis settlement demand framework. | 0.20 | $790.00 | $158.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/9/2024 | Resend JGT key Watermark documents related to staffing. | 0.30 | $790.00 | $237.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Blake Peters (BP) | 7/10/2024 | Preparation of Assessment Data for Simple Math Analysis | 8.00 | $300.00 | $2,400.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Guy Wallace (GBW) | 7/10/2024 | Finalize settlement demand framework documents; review and analysis of draft settlement demand; com's with BU re same | 0.90 | $1,188.00 | $1,069.20 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | SWCK |
| Brian Umpierre (BSU) | 7/10/2024 | Finalize settlement demand framework and circulate to KAS, GW, JGT. | 0.50 | $790.00 | $395.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/10/2024 | Review draft 'settlement demand' brief and preliminary staffing analysis. | 2.20 | $925.00 | $2,035.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/10/2024 | Discussion with BSU re 'settlement demand' and preliminary staffing analysis. | 0.70 | $925.00 | $647.50 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | SGG |
| James Thornton (JGT) | 7/10/2024 | received and reviewed email from Attorney Brian Umpierre regarding draft settlement demand. | 0.20 | $750.00 | $150.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | MB |
| James Thornton (JGT) | 7/10/2024 | review of plaintiff DeCarlo background for purposes of demand and informing analysis. | 0.50 | $750.00 | $375.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/10/2024 | Draft Joint Statement in advance of status conference. | 1.00 | $790.00 | $790.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/10/2024 | review of admission agreement for base services. | 0.50 | $790.00 | $395.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/10/2024 | Meet and confer with D. Cottriel re case schedule going forward, in advance of filing joint report. | 0.20 | $790.00 | $158.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/10/2024 | Work on needs and minutes analysis from assessment data. | 2.90 | $750.00 | $2,175.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/10/2024 | Preparation of Assessment Data for Simple Math Analysis | 8.00 | $300.00 | $2,400.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Guy Wallace (GBW) | 7/10/2024 | review and analysis of draft settlement demand; com's with BU re same | 0.90 | $1,188.00 | $1,069.20 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | SWCK |
| Brian Umpierre (BSU) | 7/11/2024 | Finalize settlement demand framework and send to D. Cottriel. | 0.50 | $790.00 | $395.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/11/2024 | Communicaton with KAS, GW re demand proposal, next steps. | 0.30 | $790.00 | $237.00 | L120 Analysis/Strategy | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/11/2024 | Email to BSU re status conference statement and mediation. | 3.00 | $790.00 | $2,370.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | MB |
| Brian Umpierre (BSU) | 7/11/2024 | Draft and finalize Joint Statement in advance of status conference. | 5.50 | $790.00 | $4,345.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/11/2024 | Discuss settlement demand proposal with BSU. | 0.40 | $925.00 | $370.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | MB |
| James Thornton (JGT) | 7/11/2024 | email from Attorney Brian Umpierre regarding mediation date. | 0.10 | $750.00 | $75.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | MB |
| Blake Peters (BP) | 7/11/2024 | Review D. Cottriel edits to draft Joint Statement. | 3.50 | $300.00 | $1,050.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Blake Peters (BP) | 7/11/2024 | continue Assessment Data preparations using service code key for Simple Math Analysis. | 2.00 | $300.00 | $600.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | MB |
| Kathryn Stebner (KAS) | 7/11/2024 | QA on Assessment Data to make sure it is compatible for Simple Math Analysis. | 1.10 | $1,188.00 | $1,306.80 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SWCK |
| Kathryn Stebner (KAS) | 7/11/2024 | review and analysis of draft settlement letter; com's with BU re same | 0.30 | $925.00 | $277.50 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 7/11/2024 | Emails with GW re Watermark's edits to draft Joint Statement. | 5.50 | $790.00 | $4,345.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/11/2024 | Forward draft Joint Statement to D. Cottriel for review, comment. | 0.10 | $790.00 | $79.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/11/2024 | Review D. Cottriel edits to draft Joint Statement. | 0.30 | $790.00 | $237.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/11/2024 | continue Assessment Data preparations using service code key for Simple Math Analysis. | 3.50 | $300.00 | $1,050.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Blake Peters (BP) | 7/11/2024 | Emails with D. Cottriel re Watermark's edits to draft Joint Statement. | 0.20 | $790.00 | $158.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | MB |
| Brian Umpierre (BSU) | 7/11/2024 | Forward Watermark's edits to Joint Report to KAS, GW. | 0.10 | $790.00 | $79.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/11/2024 | multiple emails with Attorney Umpierre regarding joint status report and scheduling. | 0.40 | $790.00 | $316.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | SGG |
| James Thornton (JGT) | 7/12/2024 | Draft Joint Status Report and circulate with explanatory cover email to KAS, GW. | 0.60 | $790.00 | $474.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Guy Wallace (GBW) | 7/12/2024 | multiple emails with Attorney Umpierre regarding joint status report and scheduling. | 0.40 | $750.00 | $300.00 | L190 Other Case Assessment, Development and Administration | A105 Communicate (in firm) | MB |
| Guy Wallace (GBW) | 7/12/2024 | review and analysis of draft CMC statement; com's with BU re same | 0.60 | $1,188.00 | $712.80 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SWCK |
| Kathryn Stebner (KAS) | 7/13/2024 | review draft joint status report and discuss with BSU. | 0.50 | $925.00 | $462.50 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Blake Peters (BP) | 7/14/2024 | finish the Assessment data preparation for Simple Math Analysis. | 4.50 | $300.00 | $1,350.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/14/2024 | process And QA on Simple Math Programs. | 3.00 | $300.00 | $900.00 | L340 Expert Discovery | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/15/2024 | Review D. Cottriel edits to draft Joint Statement. | 0.30 | $790.00 | $237.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/15/2024 | Emails with GW re Watermark's edits to draft Joint Statement. | 0.20 | $790.00 | $158.00 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 7/15/2024 | Emails with D. Cottriel re Watermark's edits to Joint Report to KAS, GW. | 0.20 | $790.00 | $158.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 7/15/2024 | Forward Watermark's edits to Joint Report to KAS, GW. | 0.10 | $790.00 | $79.00 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 7/15/2024 | Work with staff to bring to final and file Joint Status Report. | 0.30 | $790.00 | $237.00 | L190 Other Case Assessment, Development and Administration | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 7/15/2024 | discuss Watermark edits to joint report with BSU. | 0.30 | $925.00 | $277.50 | L250 Other Written Motions and Submissions | A105 Communicate (in firm) | SGG |
| Blake Peters (BP) | 7/15/2024 | review draft joint status report and discuss with BSU. | 5.00 | $300.00 | $1,500.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| Guy Wallace (GBW) | 7/15/2024 | review and analysis of Defendants' proposed changes to CMC statement; com's with BU re same | 0.40 | $1,188.00 | $475.20 | L250 Other Written Motions and Submissions | A104 Review / Analyze | SWCK |
| Blake Peters (BP) | 7/16/2024 | QA Simple Math Analysis. | 2.00 | $300.00 | $600.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/17/2024 | email and call with data analyst Blake Peters regarding analysis of days with insufficient staffing during period reviewed. | 0.30 | $750.00 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | MB |
| James Thornton (JGT) | 7/18/2024 | emails with data analyst Blake Peters regarding census and analysis of days with insufficient staffing, | 0.30 | $750.00 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | MB |

| Timekeeper | Date | Rate | Hours | Amount | Task | Activity | Description | Billed To |
|---|---|---|---|---|---|---|---|---|
| Blake Peters (BP) | 7/18/2024 | $300.00 | 5.00 | $1,500.00 | L120 Analysis/Strategy | | created preliminary Simple Math Analysis report and worked with Attorney Thornton regarding same | MB |
| Brian Umpierre (BSU) | 7/19/2024 | $790.00 | 0.50 | $395.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | GoTo Meeting with D. Cottriel re potential class size and injunction generally, staffing data issues. | SGG |
| Brian Umpierre (BSU) | 7/19/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | | Email correspondence with G. Wallace re settlement demand framework. | SGG |
| Brian Umpierre (BSU) | 7/23/2024 | $790.00 | 0.40 | $316.00 | L340 Expert Discovery | A105 Communicate (in firm) | Emails with JGT re back-up for production of simple math analysis/data and specific questions concerning contents of assessment data. | SGG |
| Brian Umpierre (BSU) | 7/23/2024 | $790.00 | 0.20 | $158.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | Communications with D. Cottriel re preliminary staffing analysis - questions and underlying data assumptions. | SGG |
| Brian Umpierre (BSU) | 7/23/2024 | $790.00 | 0.30 | $237.00 | L340 Expert Discovery | A105 Communicate (in firm) | Email and phone call with JGT re preliminary staffing analysis - questions and underlying data assumptions. | SGG |
| Brian Umpierre (BSU) | 7/23/2024 | $750.00 | 0.40 | $300.00 | L340 Expert Discovery | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding sharing our analysis with defense. | MB |
| James Thornton (JGT) | 7/24/2024 | $750.00 | 2.20 | $1,650.00 | L340 Expert Discovery | | finalized analysis and sent to Attorney Brian Umpierre. | MB |
| Brian Umpierre (BSU) | 7/25/2024 | $790.00 | 0.60 | $474.00 | L340 Expert Discovery | A104 Review / Analyze | Review J. Thornton email providing explanation for aspects of Plaintiff's staffing analysis; suggested edits and resend. | SGG |
| Kathryn Stebner (KAS) | 7/25/2024 | $925.00 | 0.50 | $462.50 | L120 Analysis/Strategy | A105 Communicate (in firm) | Receive update from BSU re status of demand and staffing analysis before mediation, preliminary results, possible next steps. | SGG |
| Brian Umpierre (BSU) | 7/25/2024 | $790.00 | 0.20 | $158.00 | L340 Expert Discovery | | Forward to D. Cottriel plaintiff's preliminary analysis of 2 facilities with cover email. | SGG |
| James Thornton (JGT) | 7/25/2024 | $750.00 | 0.30 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | continued work on analysis of two facilities. | MB |
| Brian Umpierre (BSU) | 7/25/2024 | $750.00 | 0.50 | $375.00 | L340 Expert Discovery | A105 Communicate (in firm) | multiple emails with Attorney Brian Umpierre regarding analysis of two facilities. | MB |
| Brian Umpierre (BSU) | 8/5/2024 | $790.00 | 0.20 | $158.00 | L340 Expert Discovery | | Review and forward Watermark's analysis of Plaintiff's 2-facility staffing analysis to J. Thornton and related correspondence re same. | SGG |
| Brian Umpierre (BSU) | 8/6/2024 | $790.00 | 0.20 | $158.00 | L260 Class Action Certification and Notice | | Email to KAS, GW re info from Watermark on class size and membership fees paid. | SGG |
| Kathryn Stebner (KAS) | 8/6/2024 | $925.00 | 0.20 | $185.00 | L260 Class Action Certification and Notice | | Review BSU email on tentative class size and amount of membership fees paid. | SGG |
| James Thornton (JGT) | 8/9/2024 | $750.00 | 1.10 | $825.00 | L340 Expert Discovery | A104 Review / Analyze | Drilled down into Watermark's response to P's preliminary staffing analysis. | MB |
| Brian Umpierre (BSU) | 8/9/2024 | $750.00 | 2.50 | $1,875.00 | L340 Expert Discovery | A105 Communicate (in firm) | GoToMeeting with Blake Peters regarding staffing analysis and Watermark's response thereto. | MB |
| James Thornton (JGT) | 8/9/2024 | $750.00 | 0.80 | $600.00 | L340 Expert Discovery | A104 Review / Analyze | prepared response to defense counsel's questions regarding analysis and sent same to Attorney Brian Umpierre. | MB |
| Blake Peters (BP) | 8/9/2024 | $300.00 | 4.00 | $1,200.00 | L120 Analysis/Strategy | A104 Review / Analyze | review Watermark's response to Plaintiff's preliminary staffing analysis. | MB |
| Brian Umpierre (BSU) | 8/9/2024 | $300.00 | 2.50 | $750.00 | L340 Expert Discovery | A105 Communicate (in firm) | GoToMeeting with Attorney Thornton about preliminary staffing analysis. | MB |
| Blake Peters (BP) | 8/9/2024 | $300.00 | 1.50 | $450.00 | L340 Expert Discovery | A104 Review / Analyze | reviewed and checked Service Code Key | MB |
| James Thornton (JGT) | 8/12/2024 | $750.00 | 0.20 | $150.00 | L340 Expert Discovery | | received and reviewed email from Attorney Brian Umpierre regarding staffing analysis and question regarding breaks. | SGG |
| Brian Umpierre (BSU) | 8/14/2024 | $790.00 | 0.10 | $79.00 | L340 Expert Discovery | | Edits to JGT email responding to Watermark questions re staffing analysis; send for review and comment. | SGG |
| Brian Umpierre (BSU) | 8/21/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | Email correspondence with D. Cottriel re status - staffing analysis and further demand in advance of mediation. | SGG |
| James Thornton (JGT) | 9/4/2024 | $790.00 | 0.10 | $79.00 | L340 Expert Discovery | | Forward Plaintiffs' Service Code Key to D. Cottriel. | SGG |
| Brian Umpierre (BSU) | 9/5/2024 | $750.00 | 0.20 | $150.00 | L340 Expert Discovery | | Review email from D. Cottriel re census data. | MB |
| Brian Umpierre (BSU) | 9/11/2024 | $790.00 | 0.40 | $316.00 | L340 Expert Discovery | A104 Review / Analyze | email from Attorney Brian Umpierre regarding defense position regarding our preliminary staffing analysis. | SGG |
| James Thornton (JGT) | 9/11/2024 | $790.00 | 0.50 | $395.00 | L340 Expert Discovery | A104 Review / Analyze | Review Watermark's further comments on Plaintiff's staffing analysis; email to JGT re same. | SGG |
| Brian Umpierre (BSU) | 9/11/2024 | $790.00 | 0.50 | $375.00 | L340 Expert Discovery | A105 Communicate (in firm) | Phone call with D. Cottriel re Watermark's comments on Plaintiff's staffing analysis. | SGG |
| James Thornton (JGT) | 9/11/2024 | $750.00 | 0.50 | $375.00 | L340 Expert Discovery | A104 Review / Analyze | call with Attorney Brian Umpierre regarding analysis and deciphering defense counsel's position. | MB |
| Brian Umpierre (BSU) | 9/11/2024 | $750.00 | 0.30 | $225.00 | L340 Expert Discovery | A105 Communicate (in firm) | received and reviewed multiple emails from Attorney Brian Umpierre regarding analysis and defense counsel's position. | MB |
| James Thornton (JGT) | 9/11/2024 | $750.00 | 0.30 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | prepared and sent multiple emails to Attorney Brian Umpierre regarding analysis and defense counsel's position. | MB |
| Kathryn Stebner (KAS) | 9/12/2024 | $925.00 | 0.40 | $370.00 | L340 Expert Discovery | | Review update from BSU re Watermark's preliminary comments on Plaintiff's staffing analysis. | SGG |
| Brian Umpierre (BSU) | 9/18/2024 | $790.00 | 1.50 | $1,185.00 | L340 Expert Discovery | | Review detailed Watermark critiques of staffing analysis and email to J. Thornton re same; prepare rebuttal. | SGG |
| James Thornton (JGT) | 9/18/2024 | $750.00 | 0.30 | $225.00 | L340 Expert Discovery | A104 Review / Analyze | received and reviewed email from Attorney Brian Umpierre regarding defense analysis. | MB |
| Brian Umpierre (BSU) | 9/18/2024 | $790.00 | 0.50 | $395.00 | L340 Expert Discovery | A105 Communicate (in firm) | Telephone call with JGT re staffing data analysis - status, issues, response to Watermark criticisms. | SGG |
| Brian Umpierre (BSU) | 9/19/2024 | $790.00 | 0.30 | $237.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | Email to D. Cottriel responding to Watermark's critique of staffing analysis and requesting call. | SGG |
| Brian Umpierre (BSU) | 9/19/2024 | $750.00 | 0.40 | $300.00 | L340 Expert Discovery | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding settlement communications. | MB |
| Kathryn Stebner (KAS) | 9/20/2024 | $925.00 | 0.30 | $277.50 | L340 Expert Discovery | A104 Review / Analyze | Review BSU email to defense responding to Watermark's critique of staffing analysis. | SGG |
| Brian Umpierre (BSU) | 9/20/2024 | $750.00 | 0.50 | $375.00 | L340 Expert Discovery | A105 Communicate (in firm) | Meeting with JGT re assessment data - issues related to staffing analysis. | MB |
| Brian Umpierre (BSU) | 9/20/2024 | $790.00 | 0.30 | $237.00 | L340 Expert Discovery | A104 Review / Analyze | call with Attorney Brian Umpierre regarding analysis and impact on staffing analysis in preparation for call with D. Cottriel re same. | MB |
| James Thornton (JGT) | 9/20/2024 | $750.00 | 0.50 | $395.00 | L340 Expert Discovery | A101 Plan and Prepare For | Review JGT email re assessment data issues and impact on staffing analysis in preparation for call with D. Cottriel re same. | MB |
| Brian Umpierre (BSU) | 9/20/2024 | $790.00 | 0.50 | $395.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | Call with D. Cottriel re staffing data analysis and assessment data questions. | SGG |
| James Thornton (JGT) | 9/20/2024 | $790.00 | 0.20 | $158.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | Emails with D. Cottriel forwarding Assessment Tool used in staffing analysis and setting next call. | SGG |
| Kathryn Stebner (KAS) | 9/20/2024 | $750.00 | 3.80 | $2,850.00 | L340 Expert Discovery | A104 Review / Analyze | deep-dive analysis of interpretive guidelines and assessment calculator points and issue of revamped points system resulting in understanding | MB |
| James Thornton (JGT) | 9/20/2024 | $750.00 | 0.60 | $450.00 | L340 Expert Discovery | A105 Communicate (in firm) | lengthy email to Attorney Brian Umpierre regarding deep-dive analysis of interpretive guidelines and assessment calculator points and the | MB |
| James Thornton (JGT) | 9/20/2024 | $750.00 | 0.50 | $375.00 | L340 Expert Discovery | A105 Communicate (in firm) | GoToMeeting with Attorney Brian Umpierre regarding analysis of assessment calculator points and impact on analysis of Watermark's und | MB |
| Brian Umpierre (BSU) | 9/29/2024 | $790.00 | 1.50 | $1,185.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Draft injunction; forward same to KAS, GW for review, comment. | SGG |
| Brian Umpierre (BSU) | 9/30/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Call with D. Cottriel re staffing data analysis and impact on staffing analysis in preparation for call with D. Cottriel re same. | SGG |
| Brian Umpierre (BSU) | 9/30/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Telephone call with GW re draft injunction and mediation. | SGG |
| Brian Umpierre (BSU) | 9/30/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Edits to draft injunction. | SGG |
| James Thornton (JGT) | 9/30/2024 | $750.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | | Forward draft injunction to D. Cottriel. | SGG |
| Brian Umpierre (BSU) | 9/18/2024 | $925.00 | 1.00 | $925.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (with client) | review draft injunction and discuss with BSU. | MB |
| Kathryn Stebner (KAS) | 9/30/2024 | $790.00 | 0.40 | $316.00 | L120 Analysis/Strategy | | Case Organization, Planning and Strategy | MB |
| Brian Umpierre (BSU) | 10/4/2024 | $888.00 | 0.50 | $444.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Review and analyze first amended class action complaint | SWCK |
| Travis Close (TCC) | 10/3/2024 | $790.00 | 1.50 | $1,185.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Draft mediation brief. | SGG |
| Brian Umpierre (BSU) | 10/4/2024 | $790.00 | 0.40 | $316.00 | L120 Analysis/Strategy | A103 Draft/Revise | Discussion with KAS re mediation brief. | SGG |
| Brian Umpierre (BSU) | 10/4/2024 | $790.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Email correspondence with J. DeCarlo re mediation. | SGG |
| Brian Umpierre (BSU) | 10/4/2024 | $790.00 | 2.00 | $1,580.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Communications with J. DeCarlo and KAS re pre-mediation meeting. | MB |
| Kathryn Stebner (KAS) | 10/3/2024 | $790.00 | 0.50 | $395.00 | L210 Pleadings | | Prepare FAC and work with staff to file. | SGG |
| James Thornton (JGT) | 10/4/2024 | $790.00 | 5.00 | $3,950.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Draft mediation brief. | SGG |
| Brian Umpierre (BSU) | 10/3/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Telephone call with D. Cottriel re mediation schedule, demand, assessment data. | MB |
| Kathryn Stebner (KAS) | 10/3/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Communication with KAS, GW, D. Cottriel re request to move mediation one day. | SGG |
| James Thornton (JGT) | 10/3/2024 | $925.00 | 0.10 | $92.50 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | discussion with BSU re mediation date. | SGG |
| Brian Umpierre (BSU) | 10/3/2024 | $750.00 | 0.10 | $75.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | email from BSU re setting call for status/strategy call. | MB |
| Brian Umpierre (BSU) | 10/7/2024 | $925.00 | 0.50 | $462.50 | L260 Class Action Certification and Notice | A103 Draft/Revise | Review operative draft of mediation brief. | SGG |
| Kathryn Stebner (KAS) | 10/7/2024 | $790.00 | 0.80 | $740.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Draft email to D. Cottriel re pre-mediation meeting; forward to KAS for review and send. | SGG |
| Brian Umpierre (BSU) | 10/4/2024 | $925.00 | 0.40 | $370.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | Email to putative class member contact re case status. | MB |
| James Thornton (JGT) | 10/7/2024 | $790.00 | 1.00 | $790.00 | L120 Analysis/Strategy | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding impact of breaks on staffing analysis. | SGG |
| Brian Umpierre (BSU) | 10/7/2024 | $750.00 | 0.20 | $185.00 | L160 Settlement/Non-Binding ADR | | Discussion with BSU re mediation brief. | SGG |
| Kathryn Stebner (KAS) | 10/4/2024 | $925.00 | 0.20 | $185.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with BSU, D. Cottriel re pre-mediation meeting. | SGG |
| James Thornton (JGT) | 10/4/2024 | $750.00 | 0.10 | $75.00 | L340 Expert Discovery | A105 Communicate (in firm) | email from Attorney Brian Umpierre regarding mediation. | MB |
| Brian Umpierre (BSU) | 10/4/2024 | $790.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | | Email to JGT re impact of inclusion of break time on staffing analysis. | SGG |
| Brian Umpierre (BSU) | 10/7/2024 | $790.00 | 0.40 | $316.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | Discussion with KAS re mediation brief and monetary demand; edit to brief and email to GW re same. | SGG |
| Kathryn Stebner (KAS) | 10/7/2024 | $750.00 | 0.30 | $225.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (with client) | call with Attorney Brian Umpierre regarding mediation prep. | MB |
| Brian Umpierre (BSU) | 10/7/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Courtesy copy of mediation to D. Cottriel and requesting follow up discussion before mediation. | SGG |
| Kathryn Stebner (KAS) | 10/7/2024 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with BSU re mediation brief and monetary/injunctive relief demanded. | SGG |
| James Thornton (JGT) | 10/7/2024 | $750.00 | 0.20 | $150.00 | L340 Expert Discovery | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding impact of breaks on staffing analysis. | MB |
| Brian Umpierre (BSU) | 10/4/2024 | $750.00 | 1.00 | $790.00 | L120 Analysis/Strategy | A103 Draft/Revise | Finalize mediation brief. | MB |
| Kathryn Stebner (KAS) | 10/4/2024 | $1,188.00 | 0.50 | $594.00 | L260 Class Action Certification and Notice | A104 Review / Analyze | review and analysis of draft mediation brief; com's with BU re same | SWCK |
| Guy Wallace (GBW) | 10/7/2024 | $750.00 | 0.20 | $150.00 | L340 Expert Discovery | A105 Communicate (in firm) | call with data analyst Blake Peters regarding "Assessment Calculator" and Service Code Key assignments. | MB |
| James Thornton (JGT) | 10/8/2024 | $750.00 | 0.20 | $150.00 | L340 Expert Discovery | A107 Communicate (other outside counsel) | email to data analyst Blake Peters regarding "Assessment Calculator" and Service Code Key assignments. | MB |
| Brian Umpierre (BSU) | 10/7/2024 | $750.00 | 0.50 | $375.00 | L340 Expert Discovery | A104 Review / Analyze | work on counts of assessment care points that do not match the Watermark "Assessment Calculator". | MB |

| Timekeeper | Date | Rate | Hours | Amount | Task | Activity | Description | Biller |
|---|---|---|---|---|---|---|---|---|
| James Thornton (JGT) | 10/8/2024 | $750.00 | 0.30 | $225.00 | L340 Expert Discovery | A105 Communicate (in firm) | email and brief call to data analyst Blake Peters both regarding updated analysis. | MB |
| Blake Peters (BP) | 10/8/2024 | $300.00 | 0.20 | $60.00 | L340 Expert Discovery | A105 Communicate (in firm) | call Attorney Thornton about Watermark Case and updated analysis. | MB |
| Blake Peters (BP) | 10/8/2024 | $300.00 | 6.00 | $1,800.00 | L340 Expert Discovery | A104 Review / Analyze | analysis of quantity of all Watermark data that was used for creating the SAS programs and Simple Math Analysis. | MB |
| Brian Umpierre (BSU) | 10/10/2024 | $790.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Meeting with D. Cottriel re mediation demand and proposed injunction. | SGG |
| Brian Umpierre (BSU) | 10/10/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (other outside counsel) | Forward Aegis and Sunrise injunctions to D. Cottriel. | SGG |
| Guy Wallace (GBW) | 10/10/2024 | $1,188.00 | 0.30 | $356.40 | L160 Settlement/Non-Binding ADR | A105 Communicate (other outside counsel) | com's with BU re settlement and preparation for JAMS mediation | SWCK |
| Brian Umpierre (BSU) | 10/11/2024 | $790.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A101 Plan and Prepare For | Prepare binder of mediation materials. | SGG |
| Kathryn Stebner (KAS) | 10/14/2024 | $925.00 | 0.40 | $370.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Telephone call with Joe DeCarlo and BSU re mediation expectations and plan. | SGG |
| Brian Umpierre (BSU) | 10/14/2024 | $790.00 | 0.80 | $632.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Review injunction redline and add section on training requirements. | SGG |
| Brian Umpierre (BSU) | 10/14/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Prepare notes of Watermark's proposed changes to injunction; forward same to KAS. | SGG |
| Brian Umpierre (BSU) | 10/14/2024 | $790.00 | 3.00 | $2,370.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Travel to Los Angeles for mediation. | SGG |
| Kathryn Stebner (KAS) | 10/14/2024 | $925.00 | 0.70 | $647.50 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Pre-mediation strategy session with BSU. | SGG |
| Kathryn Stebner (KAS) | 10/13/2024 | $925.00 | 2.40 | $2,220.00 | L160 Settlement/Non-Binding ADR | A101 Plan and Prepare For | Review FAC, mediation brief, demand framework document, and preliminary staffing info to prepare for mediation. | SGG |
| Kathryn Stebner (KAS) | 10/14/2024 | $925.00 | 3.00 | $2,775.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Travel to Los Angeles for mediation. | SGG |
| Brian Umpierre (BSU) | 10/14/2024 | $790.00 | 0.30 | $225.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding billable rates and time estimates for settlement discussions. | MB |
| James Thornton (JGT) | 10/14/2024 | $750.00 | 8.00 | $6,320.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Mediation with Judge Gandhi. | SGG |
| Brian Umpierre (BSU) | 10/14/2024 | $790.00 | 3.00 | $2,370.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Travel to SF from LA re mediation with Judge Gandhi. | SGG |
| Kathryn Stebner (KAS) | 10/15/2024 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | review BSU's notes of Watermark's proposed changes to injunction; discuss with BSU. | SGG |
| Kathryn Stebner (KAS) | 10/15/2024 | $925.00 | 8.00 | $7,400.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Mediation with Judge Gandhi. | SGG |
| Kathryn Stebner (KAS) | 10/15/2024 | $925.00 | 0.20 | $185.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Telephone call with Joe DeCarlo re mediation update. | SGG |
| Kathryn Stebner (KAS) | 10/15/2024 | $925.00 | 0.30 | $277.50 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Telephone call with Joe DeCarlo and BSU re mediation update. | SGG |
| Kathryn Stebner (KAS) | 10/15/2024 | $925.00 | 3.00 | $2,775.00 | L160 Settlement/Non-Binding ADR | A109 Appear For/Attend | Travel from Los Angeles for mediation. | SGG |
| Brian Umpierre (BSU) | 10/21/2024 | $790.00 | 1.20 | $948.00 | L250 Other Written Motions and Submissions | | Draft Joint Statement following mediation. | SGG |
| Brian Umpierre (BSU) | 10/21/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | | Forward draft Joint Statement following mediation to KAS for review and comment with revised, updated draft injunction. | SGG |
| Brian Umpierre (BSU) | 10/21/2024 | $790.00 | 0.40 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | Review Judge Fischer's Orders on fee motions; summarize main points and forward to co-counsel. | SGG |
| Kathryn Stebner (KAS) | 10/21/2024 | $925.00 | 0.80 | $740.00 | L250 Other Written Motions and Submissions | A102 Research | Review draft joint statement following mediation and Court rules re fee motions; discuss with BSU. | SGG |
| Brian Umpierre (BSU) | 10/21/2024 | $790.00 | 0.20 | $150.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | received and reviewed email from Attorney Brian Umpierre with requirements for attorney fee motions. | MB |
| James Thornton (JGT) | 10/21/2024 | $750.00 | 0.30 | $225.00 | L260 Class Action Certification and Notice | A102 Research | research regarding ABA codes required for fee approval. | MB |
| James Thornton (JGT) | 10/21/2024 | $750.00 | 0.20 | $150.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | emails with Attorney Brian Umpierre regarding ABA codes required for fee approval and other court requirements for same. | MB |
| Brian Umpierre (BSU) | 10/21/2024 | $790.00 | 0.20 | $158.00 | L250 Other Written Motions and Submissions | | discussion with BSU re Watermark's proposed revisions to injunction. | SGG |
| James Thornton (JGT) | 10/22/2024 | $750.00 | 0.10 | $75.00 | L260 Class Action Certification and Notice | | File proposed scheduling order. | SGG |
| James Thornton (JGT) | 10/24/2024 | $750.00 | 5.40 | $4,266.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | call with data analyst Blake Peters regarding fee approval requirements. | MB |
| Kathryn Stebner (KAS) | 10/25/2024 | $925.00 | 3.20 | $2,960.00 | L260 Class Action Certification and Notice | | Draft stipulation of settlement and forms of class notice; forward to KAS and GW for review, comment. | SGG |
| Brian Umpierre (BSU) | 10/28/2024 | $790.00 | 0.30 | $237.00 | L260 Class Action Certification and Notice | | Review and approve draft stipulation of settlement and forms of class notice. | SGG |
| Brian Umpierre (BSU) | 10/30/2024 | $790.00 | 0.40 | $316.00 | L260 Class Action Certification and Notice | | Review counsel's edits/comments on injunction, email response scheduling call to discuss membership fee data. | SGG |
| Kathryn Stebner (KAS) | 10/30/2024 | $925.00 | 0.60 | $555.00 | L160 Settlement/Non-Binding ADR | | Email to KAS, GW summarizing Watermark's proposed edits to injunction and comments/further edits re same. | SGG |
| Kathryn Stebner (KAS) | 10/30/2024 | $925.00 | 0.60 | $474.00 | L160 Settlement/Non-Binding ADR | | discussion with BSU re Watermark's proposed revisions to injunction. | SGG |
| Kathryn Stebner (KAS) | 11/9/2024 | $925.00 | 0.30 | $277.50 | L120 Analysis/Strategy | | Review BSU memo re Article III standing and injunctive relief. | SGG |
| Brian Umpierre (BSU) | 11/25/2024 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | | Forward draft notice and operative draft of settlement stip to counsel. | SGG |
| Brian Umpierre (BSU) | 11/14/2024 | $790.00 | 1.50 | $1,185.00 | L260 Class Action Certification and Notice | | Review summary of Watermark's further proposed injunction/stip edits for KAS; forward same. | SGG |
| Brian Umpierre (BSU) | 11/14/2024 | $790.00 | 0.10 | $79.00 | L260 Class Action Certification and Notice | | Emails with D. Cottriel re scheduling call for next injunction/stip call. | SGG |
| Kathryn Stebner (KAS) | 11/27/2024 | $925.00 | 0.40 | $316.00 | L160 Settlement/Non-Binding ADR | | Phone call with GW draft settlement papers and proposed revisions. | SGG |
| Guy Wallace (GBW) | 11/14/2024 | $1,188.00 | 0.70 | $831.60 | L160 Settlement/Non-Binding ADR | | review and analysis of draft settlement agreement and Defendants' proposed revisions; com's with BU re same | SWCK |
| Brian Umpierre (BSU) | 11/15/2024 | $790.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Telephone call with B. DeCarlo re unlawful detainer; call with G. Wallace re potential impact. | SGG |
| Brian Umpierre (BSU) | 11/6/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Telephone call with D. Cottriel re unlawful detainer. | SGG |
| Guy Wallace (GBW) | 11/6/2024 | $1,188.00 | 0.40 | $475.20 | L160 Settlement/Non-Binding ADR | | com's with BU re Defendants' communications with Plaintiff re unlawful detainer; com's with OC re same; potential impact on draft settler | SWCK |
| Kathryn Stebner (KAS) | 11/7/2024 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with BSU re unlawful detainer and possible impact. | SGG |
| Brian Umpierre (BSU) | 11/7/2024 | $790.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with KAS re unlawful detainer and possible impact. | SGG |
| Brian Umpierre (BSU) | 11/7/2024 | $790.00 | 1.50 | $1,185.00 | L160 Settlement/Non-Binding ADR | A102 Research | Legal research re Article III standing for injunctive relief at settlement. | SGG |
| Kathryn Stebner (KAS) | 11/9/2024 | $925.00 | 0.30 | $277.50 | L120 Analysis/Strategy | A105 Communicate (in firm) | discussion with BSU re Article III standing and injunctive relief. | SGG |
| Brian Umpierre (BSU) | 11/25/2024 | $790.00 | 0.30 | $237.00 | L250 Other Written Motions and Submissions | | Draft Joint Statement and proposed Order; forward to D. Cottriel. | SGG |
| Brian Umpierre (BSU) | 12/9/2024 | $790.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Call with D. Cottriel re stipulation of settlement and injunction comments. | SGG |
| Brian Umpierre (BSU) | 12/9/2024 | $790.00 | 1.50 | $1,185.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Email correspondence with D. Cottriel re scheduling further meeting on settlement stipulation / injunction. | SGG |
| Kathryn Stebner (KAS) | 11/26/2024 | $925.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Call with KAS, D. Cottriel re further settlement stipulation and injunction. | SGG |
| Kathryn Stebner (KAS) | 12/12/2024 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Call with BSU, D. Cottriel re further settlement stipulation and injunction. | SGG |
| Brian Umpierre (BSU) | 12/12/2024 | $790.00 | 0.40 | $316.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Discussion with BSU re final settlement stipulation and injunction; discuss with BSU. | SGG |
| Brian Umpierre (BSU) | 12/5/2024 | $790.00 | 0.40 | $316.00 | L160 Settlement/Non-Binding ADR | A103 Draft/Revise | Redline settlement stipulation and forward to D. Cottriel. | SGG |
| Brian Umpierre (BSU) | 12/5/2024 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Email correspondence with D. Cottriel re settlement stipulation redline and upcoming CMC. | SGG |
| Kathryn Stebner (KAS) | 12/5/2024 | $925.00 | 0.60 | $553.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | Email correspondence with D. Cottriel re language for to-be-filed Joint Status Report. | SGG |
| Brian Umpierre (BSU) | 12/5/2024 | $790.00 | 0.70 | $553.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | Review operative draft of settlement stipulation and injunction; discuss with BSU. | SGG |
| Brian Umpierre (BSU) | 12/6/2024 | $790.00 | 0.40 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | Draft proposed order on preliminary approval schedule and file. | SGG |
| Kathryn Stebner (KAS) | 12/13/2024 | $925.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Email to D. Cottriel re status check. | SGG |
| Brian Umpierre (BSU) | 12/19/2024 | $790.00 | 0.70 | $553.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Review Watermark edits to settlement stipulation; summary email to KAS re same with suggested responses. | SGG |
| Kathryn Stebner (KAS) | 12/22/2024 | $925.00 | 0.40 | $370.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Review summary of further edits to settlement stipulation and approve suggested response to same. | SGG |
| Brian Umpierre (BSU) | 12/23/2024 | $790.00 | 1.00 | $790.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Forward further edits to settlement stipulation and injunction, based on Watermark's last iteration; forward same to KAS for review, comm | SGG |
| Kathryn Stebner (KAS) | 12/23/2024 | $925.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Email to D. Cottriel forwarding further edits to settlement stipulation and injunction; with cover email. | SGG |
| Brian Umpierre (BSU) | 12/23/2024 | $790.00 | 0.30 | $237.00 | L250 Other Written Motions and Submissions | A107 Communicate (other outside counsel) | Email correspondence with D. Cottriel re language for to-be-filed Joint Status Report. | SGG |
| Kathryn Stebner (KAS) | 12/23/2024 | $925.00 | 0.60 | $555.00 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | Review operative draft of settlement stipulation and injunction; discuss with BSU. | SGG |
| Brian Umpierre (BSU) | 12/26/2024 | $790.00 | 0.40 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | Draft proposed order on preliminary approval schedule and file. | SGG |
| Kathryn Stebner (KAS) | 1/2/2025 | $925.00 | 0.30 | $237.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | Discussion with KAS re case status and strategy following entry of order on preliminary approval schedule. | SGG |
| Kathryn Stebner (KAS) | 1/2/2025 | $925.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with BSU re case status and strategy following entry of order on preliminary approval schedule. | SGG |
| Brian Umpierre (BSU) | 12/12/2024 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with KAS re final settlement stipulation and definition of "released party". | SGG |
| Brian Umpierre (BSU) | 1/3/2025 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Call with Ben DeCarlo re settlement. | SGG |
| Brian Umpierre (BSU) | 1/10/2025 | $790.00 | 0.10 | $79.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Email to D. Cottriel re settlement status. | SGG |
| Brian Umpierre (BSU) | 1/17/2025 | $790.00 | 0.20 | $158.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | Finalize and forward final settlement papers (stipulation and injunction) to D. Cottriel for signatures. | SGG |
| Kathryn Stebner (KAS) | 1/21/2025 | $925.00 | 0.50 | $395.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Discussion with KAS re final settlement stipulation and definition of "released party". | SGG |
| Kathryn Stebner (KAS) | 1/21/2025 | $925.00 | 0.50 | $462.50 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Discussion with BSU re final settlement stipulation and definition of "released party". | SGG |
| Brian Umpierre (BSU) | 1/22/2025 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | Phone call with Ben and Joe DeCarlo and KAS re settlement. | SGG |
| Brian Umpierre (BSU) | 1/22/2025 | $790.00 | 0.40 | $316.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (with client) | Discussion with KAS re post-client phone call re settlement status. | SGG |
| Brian Umpierre (BSU) | 1/22/2025 | $790.00 | 0.20 | $158.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | Telephone call with D. Cottriel re settlement status. | SGG |
| Brian Umpierre (BSU) | 1/22/2025 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Prepare for call with D. Cottriel re settlement status including chronological history. | SGG |
| Brian Umpierre (BSU) | 1/22/2025 | $790.00 | 0.30 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | Zoom with KAS, D. Cottriel re final settlement stipulation and released party. | SGG |

| Timekeeper | Date | Description | Hours | Rate | Amount | Matter | Task | Activity | Biller |
|---|---|---|---|---|---|---|---|---|---|
| Kathryn Stebner (KAS) | 1/22/2025 | Phone call with Ben and Joe DeCarlo and BSU re settlement. | 0.30 | $925.00 | $277.50 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | SGG |
| Kathryn Stebner (KAS) | 1/22/2025 | Discussion with BSU re post-client phone call re settlement. | 0.40 | $925.00 | $370.00 | L160 Settlement/Non-Binding ADR | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 1/22/2025 | Zoom with BSU, D. Cottriel re final settlement stipulation and released party. | 0.50 | $925.00 | $462.50 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 1/24/2025 | Email correspondence with KAS re released party. | 0.20 | $790.00 | $158.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/24/2025 | Review BSU email re released party and respond. | 0.40 | $925.00 | $370.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/26/2025 | Email correspondence with B. DeCarlo re Watermark billing statements. | 0.10 | $790.00 | $79.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/28/2025 | Phone call with KAS, Ben and Joe DeCarlo re settlement status. | 0.50 | $790.00 | $395.00 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/28/2025 | Telephone call with KAS and D. Cottriel re settlement status. | 0.30 | $790.00 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/28/2025 | Telephone call with D. Cottriel re settlement status. | 0.20 | $790.00 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 1/28/2025 | Phone call with BSU, Ben and Joe DeCarlo re settlement status | 0.50 | $925.00 | $462.50 | L160 Settlement/Non-Binding ADR | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 1/30/2025 | Discussions with KAS and D. Cottriel re released party and settlement status. | 0.70 | $790.00 | $553.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/30/2025 | Email and telephone communications with CPT Group re potential settlement administrator. | 0.30 | $790.00 | $237.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 1/30/2025 | Discussions with BSU and D. Cottriel re released party and settlement status | 1.00 | $925.00 | $925.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/31/2025 | Telephone call with KAS, D. Cottriel re settlement status. | 0.20 | $790.00 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/31/2025 | Email and telephone communications among KAS and D. Cottriel re settlement release and status. | 0.40 | $790.00 | $316.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 1/31/2025 | Telephone call with KAS, D. Cottriel re settlement release | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 1/31/2025 | Review CPT Group bid re settlement administration. | 0.20 | $925.00 | $185.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 1/31/2025 | Telephone call with BSU, D. Cottriel re settlement status | 0.20 | $925.00 | $185.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/3/2025 | Draft expert declaration of Cristina Flores, RN, in support of preliminary settlement approval; forward same to C. Flores. | 0.70 | $790.00 | $553.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/3/2025 | Draft motion for preliminary approval of class settlement. | 3.20 | $790.00 | $2,528.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/4/2025 | Telephone conversation with KAS, D. Cottriel re settlement release. | 0.30 | $790.00 | $237.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/4/2025 | Draft Umpierre declaration in support of motion for preliminary approval of class settlement. | 4.00 | $790.00 | $3,160.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 2/4/2025 | Telephone conversation with BSU, D. Cottriel re settlement release | 0.30 | $925.00 | $277.50 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/5/2025 | Email correspondence with CPT Group re settlement administration. | 0.10 | $790.00 | $79.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/5/2025 | Draft motion for preliminary approval of class settlement. | 3.50 | $790.00 | $2,765.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/6/2025 | Draft J. DeCarlo declaration supporting motion for preliminary approval of class settlement. | 2.40 | $790.00 | $1,896.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/6/2025 | Draft motion for preliminary approval of class settlement; forward to G. Wallace, K. Stebner for review. | 2.30 | $790.00 | $1,817.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/7/2025 | Email correspondence with D. Cottriel, KAS re settlement release. | 0.20 | $790.00 | $158.00 | L160 Settlement/Non-Binding ADR | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 2/7/2025 | Email correspondence with C. Flores re declaration in support of preliminary approval of class settlement. | 0.10 | $790.00 | $79.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 2/7/2025 | Review draft motion for preliminary approval of class settlement; discuss with BSU. | 1.30 | $925.00 | $1,202.50 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 2/7/2025 | com's with BU re preparation of motion for preliminary approval | 0.30 | $925.00 | $277.50 | L160 Settlement/Non-Binding ADR | A104 Review / Analyze | SWCK |
| Guy Wallace (GBW) | 2/9/2025 | review and analysis of draft motion for preliminary approval; revise and edit same | 4.10 | $1,188.00 | $4,870.80 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 2/10/2025 | Telephone conversation with G. Wallace re motion for preliminary settlement approval and supporting papers. | 0.40 | $790.00 | $316.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/10/2025 | Email correspondence with D. Cottriel re settlement release and filing of motion for preliminary approval of class settlement; review Water | 0.60 | $790.00 | $474.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/10/2025 | Finalize reply in support of motion for preliminary approval papers. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 2/10/2025 | Work with staff to obtain client signatures on settlement / preliminary approval papers. | 2.50 | $790.00 | $1,975.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 2/10/2025 | Compile exhibits to Umpierre declaration supporting motion for preliminary approval of class settlement. | 0.80 | $790.00 | $632.00 | L260 Class Action Certification and Notice | A101 Plan and Prepare For | SGG |
| Kathryn Stebner (KAS) | 2/10/2025 | Review final versions of motion for preliminary approval of class settlement, supporting declarations of Umpierre, Flores, DeCarlo for filing | 1.50 | $925.00 | $1,387.50 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Guy Wallace (GBW) | 2/10/2025 | Review final versions of preliminary approval papers including supporting declarations and approve for filing. | 2.90 | $1,188.00 | $3,445.20 | L260 Class Action Certification and Notice | A101 Plan and Prepare For | SWCK |
| Guy Wallace (GBW) | 2/10/2025 | review and analysis of declarations of Umpierre; Flores; DeCarlo re preliminary approval; revise and edit same | 1.70 | $1,188.00 | $2,019.60 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 2/10/2025 | revise and edit draft motion for preliminary approval | 0.50 | $925.00 | $594.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SWCK |
| Travis Close (TCC) | 2/11/2025 | com's with BU re preparation of motion for preliminary approval | 0.80 | $888.00 | $710.40 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 2/12/2025 | Review and analyze motion for preliminary approval of settlement & accompanying exhibits and filings | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 2/20/2025 | Review D. Cottriel's correspondence with CPT Group re CAFA notice and schedule. | 0.50 | $790.00 | $395.00 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SGG |
| Brian Umpierre (BSU) | 2/20/2025 | Draft notice of non-opposition and CAFA update; forward to D. Cottriel for review before filing. | 3.00 | $790.00 | $2,370.00 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SGG |
| Brian Umpierre (BSU) | 2/21/2025 | Draft reply in support of preliminary approval of class settlement; forward same to D. Cottriel for review. | 0.40 | $790.00 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/6/2025 | Finalize reply in support of preliminary approval; file via ECF. | 0.30 | $790.00 | $237.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 3/14/2025 | Draft revised proposed order granting preliminary settlement approval and proposed forms of notice, with supporting Umpierre declarat | 1.30 | $790.00 | $1,027.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/14/2025 | Prepare for settlement preliminary approval hearing. | 2.80 | $790.00 | $2,212.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Kathryn Stebner (KAS) | 3/14/2025 | Review final versions of motion for preliminary approval of class settlement / approval related dates and phone call regarding same. | 1.50 | $925.00 | $1,387.50 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Guy Wallace (GBW) | 3/14/2025 | Phone call with G. Wallace re timing of class notice and period for objections. | 0.60 | $790.00 | $474.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SWCK |
| Brian Umpierre (BSU) | 3/16/2025 | Discuss/prepare re preliminary approval hearing with BSU. | 0.50 | $925.00 | $462.50 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/16/2025 | Lodge revised proposed order granting preliminary settlement approval and forms of notice with Court. | 0.60 | $1,188.00 | $712.80 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SGG |
| Guy Wallace (GBW) | 3/16/2025 | com's with BU re preliminary approval motion; schedule re Rule 23(h) motion for fees and costs; final approval | 1.50 | $1,188.00 | $1,188.00 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SWCK |
| Guy Wallace (GBW) | 3/16/2025 | com's with BU re status of class list and transmittal to CPT Group. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/17/2025 | Email correspondence with D. Cottriel re status of class list and transmittal to CPT Group. | 0.30 | $790.00 | $237.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/17/2025 | Review and analyze order granting prelim approval of class action settlement | 0.20 | $925.00 | $177.60 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/17/2025 | Hearing on motion for preliminary approval. | 0.50 | $790.00 | $395.00 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Guy Wallace (GBW) | 3/17/2025 | Travel from OAK to LA for preliminary approval hearing. | 3.00 | $1,188.00 | $2,370.00 | L260 Class Action Certification and Notice | A104 Review / Analyze | SWCK |
| Brian Umpierre (BSU) | 3/18/2025 | Travel to OAK from LA re preliminary approval hearing. | 3.00 | $790.00 | $2,370.00 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SGG |
| Kathryn Stebner (KAS) | 3/17/2025 | Receive status update from BSU re preliminary approval hearing. | 0.40 | $925.00 | $370.00 | L260 Class Action Certification and Notice | A109 Appear For/Attend | SGG |
| Brian Umpierre (BSU) | 3/18/2025 | Emails with D. Cottriel and CPT Group re minor, non-substantive revisions to long and short forms of class notice and finalizing same. | 0.40 | $790.00 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 3/18/2025 | Email to CPT Group re status of preliminary approval. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 3/18/2025 | Draft revised proposed order granting preliminary settlement approval and proposed forms of notice, with supporting Umpierre declarati | 2.30 | $790.00 | $1,817.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 3/18/2025 | Emails with G. Wallace re timing of class notice and period for objections. | 0.30 | $790.00 | $237.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 4/1/2025 | Phone call with G. Wallace re timing of class notice and period for objections. | 0.60 | $790.00 | $474.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 4/4/2025 | Review email from CPT Group confirming mailing of class notice. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 4/10/2025 | Review final forms of class notice and Watermark's proposed edits re same; email to CPT Group, D. Cottriel with class counsel's edits. | 0.60 | $790.00 | $474.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 5/5/2025 | Receive confirmation of dissemination of class notice from BSU. | 0.30 | $925.00 | $277.50 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/5/2025 | Review CPT Group email re supplemental notice to class members identified after provision of initial class list. | 0.10 | $790.00 | $79.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/5/2025 | Review CPT Group re class member contact and request for assistance. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/9/2025 | Emails to CPT Group re class member contact and request for assistance. | 0.40 | $790.00 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/20/2025 | Phone calls to class member contacts responding to class notice and responding to requests for assistance. | 0.80 | $790.00 | $632.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/21/2025 | Email to CPT Group re class member contact and request for assistance. | 0.30 | $790.00 | $237.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/21/2025 | Emails responding to class member inquiry and request for assistance. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/22/2025 | Telephone calls with class members re settlement inquiries and requests for assistance. | 0.40 | $790.00 | $316.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Brian Umpierre (BSU) | 5/22/2025 | Emails to CPT Group re class member contact and request for assistance. | 0.20 | $790.00 | $158.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |

| Timekeeper | Date | Rate | Hours | Description | Amount | Task | Activity | Matter |
|---|---|---|---|---|---|---|---|---|
| Brian Umpierre (BSU) | 5/23/2025 | $790.00 | 4.00 | Draft fee application and supporting materials. | $3,160.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 5/29/2025 | $790.00 | 5.50 | Draft motion for final settlement approval and BSU Declaration in support thereof. | $4,345.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 5/30/2025 | $790.00 | 6.40 | Draft fee application. | $5,056.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/2/2025 | $790.00 | 2.00 | Draft class member declaration shell in support of final settlement approval. | $1,580.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/2/2025 | $790.00 | 1.20 | Draft motion for final settlement approval and fee application. | $948.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 6/2/2025 | $925.00 | 0.50 | Discussion with BSU re fee application and motion for final approval. | $462.50 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Guy Wallace (GBW) | 6/2/2025 | $1,188.00 | 0.40 | com's with BU re motion for fees, costs and expenses; meet and confer with Defendants re same | $475.20 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SWCK |
| Brian Umpierre (BSU) | 6/2/2025 | $790.00 | 1.50 | Draft fee application. | $1,185.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/3/2025 | $790.00 | 3.00 | Draft BSU declaration supporting final approval papers. | $2,370.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Kathryn Stebner (KAS) | 6/10/2025 | $925.00 | 1.40 | Review motion for attorneys' fees and costs, motion for final approval | $1,295.00 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 6/11/2025 | $925.00 | 0.60 | Discussion with BSU re motion for attorneys' fees and motion for final approval. | $555.00 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 6/12/2025 | $925.00 | 0.50 | Meet with BSU re motion for attorneys' fees and class member declarations in support of final approval. | 462.5 | L260 Class Action Certification and Notice | A105 Communicate (in firm) | SGG |
| Kathryn Stebner (KAS) | 6/13/2025 | $925.00 | 1.90 | Review draft class member declarations in support of motion for final settlement approval. | 1757.5 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 6/13/2025 | $925.00 | 2.40 | Review final motion for final approval and for attorneys' fees and costs and supporting Umpierre declaration. | 2220 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Kathryn Stebner (KAS) | 6/13/2025 | $925.00 | 0.80 | Review final Stebner declaration in support of attorneys' fees. | 740 | L260 Class Action Certification and Notice | A104 Review / Analyze | SGG |
| Brian Umpierre (BSU) | 6/3/2025 | $790.00 | 1.50 | Telephone calls with potential class member declarants to support final settlement approval. | $1,185.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/4/2025 | $790.00 | 2.30 | Draft Class Counsel declarations in support of final approval, fees. | $1,817.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/4/2025 | $790.00 | 1.90 | Telephone calls with potential class member declarants to support final settlement approval | $1,501.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/4/2025 | $790.00 | 4.50 | Draft fee application. | $3,555.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/5/2025 | $790.00 | 1.20 | Draft class member declarations in support of final settlement approval. | $948.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/6/2025 | $790.00 | 2.30 | Telephone calls with class member declarants and forward drafts/templates of declaration supporting final settlement approval. | $1,817.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/6/2025 | $790.00 | 0.70 | Draft/edits to fee application. | $553.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/6/2025 | $790.00 | 1.00 | Telephone calls with class members re settlement inquiries and requests for assistance. | $790.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/6/2025 | $790.00 | 0.30 | Emails to CPT Group re class member contact and request for assistance. | $237.00 | L260 Class Action Certification and Notice | A110 Manage Data/Files | SGG |
| Brian Umpierre (BSU) | 6/6/2025 | $790.00 | 0.40 | Telephone call with J. Forst re declaration supporting final settlement approval. | $316.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/9/2025 | $790.00 | 1.80 | Phone calls with class member declarants and further revisions to draft declarations. | $1,422.00 | L260 Class Action Certification and Notice | A106 Communicate (with client) | SGG |
| Brian Umpierre (BSU) | 6/9/2025 | $790.00 | 2.00 | Draft/edits to motion for final settlement approval and supporting BSU declaration. | $1,580.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/10/2025 | $790.00 | 3.50 | Compile supporting materials for fee application. | $2,765.00 | L260 Class Action Certification and Notice | A110 Manage Data/Files | SGG |
| Brian Umpierre (BSU) | 6/11/2025 | $790.00 | 4.30 | Compile supporting materials for fee application. | $3,397.00 | L260 Class Action Certification and Notice | A110 Manage Data/Files | SGG |
| Brian Umpierre (BSU) | 6/11/2025 | $790.00 | 0.30 | Finalize operative drafts of final approval papers and fee application and forward to KAS, GW for review. | $237.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/11/2025 | $790.00 | 0.30 | Telephone calls with class member declarants and forward drafts/templates of declaration supporting final settlement approval. | $237.00 | L260 Class Action Certification and Notice | A107 Communicate (other outside counsel) | SGG |
| Brian Umpierre (BSU) | 6/11/2025 | $790.00 | 0.40 | Emails to CPT Group re class member contact and request for assistance. | $316.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/12/2025 | $790.00 | 2.10 | Compile supporting materials for fee application. | $1,659.00 | L260 Class Action Certification and Notice | A110 Manage Data/Files | SGG |
| Brian Umpierre (BSU) | 6/13/2025 | $790.00 | 3.00 | Finalize motion for final settlement approval and motion for fees, and supporting declarations and materials. | $2,370.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
| Brian Umpierre (BSU) | 6/13/2025 | $790.00 | 1.80 | Finalize class member declarations supporting motion for final settlement approval. | $1,422.00 | L260 Class Action Certification and Notice | A103 Draft/Revise | SGG |
|  |  |  | 786.7 |  | $605,053.00 |  |  |  |
|  |  |  |  |  | $605,053.00 |  |  |  |

**Class Counsel - Combined**

**Costs and Expenses**

|  |  | Amount |
|---|---|---:|
| E101 | Copying | |
| E102 | Outside Printing | |
| E103 | Word Processing | |
| E104 | Facsimile | |
| E105 | Telephone | |
| E106 | Online Research | $8,272.98 |
| E107 | Delivery services/messengers | $451.97 |
| E108 | Postage | $88.65 |
| E109 | Local Travel | |
| E110 | Out-of-Town Travel | $3,150.63 |
| E111 | Meals | |
| E112 | Court Fees | |
| E113 | Subponea Fees | |
| E114 | Witness Fees | |
| E115 | Deposition Transcripts | |
| E116 | Trial Transcripts | |
| E117 | Trial Exhibits | |
| E118 | Litigation Support Vendors | $58.68 |
| E119 | Experts | |
| E120 | Private Investigators | |
| E121 | Arbitrators/Mediators | $17,500.00 |
| E122 | Local Counsel | |
| E123 | Other Professionals | |
| E124 | Other | |
|  | **Total:** | $29,522.91 |

**Stebner Gertler & Guadagni**

**Costs and Expenses**

|  |  | Amount |
|---|---|---:|
| E101 | Copying | |
| E102 | Outside Printing | |
| E103 | Word Processing | |
| E104 | Facsimile | |
| E105 | Telephone | |
| E106 | Online Research | $1,665.63 |
| E107 | Delivery services/messengers | $277.25 |
| E108 | Postage | $88.65 |
| E109 | Local Travel | |
| E110 | Out-of-Town Travel | $3,150.63 |
| E111 | Meals | |
| E112 | Court Fees | |
| E113 | Subponea Fees | |
| E114 | Witness Fees | |
| E115 | Deposition Transcripts | |
| E116 | Trial Transcripts | |
| E117 | Trial Exhibits | |
| E118 | Litigation Support Vendors | $24.20 |
| E119 | Experts | |
| E120 | Private Investigators | |
| E121 | Arbitrators/Mediators | |
| E122 | Local Counsel | |
| E123 | Other Professionals | |
| E124 | Other | |
|  | **Total:** | $5,206.36 |

**Schneider Wallace Cottrell & Konecky**

**Costs and Expenses**

|      |                              | **Amount**  |
|------|------------------------------|-------------|
| E101 | Copying                      |             |
| E102 | Outside Printing             |             |
| E103 | Word Processing              |             |
| E104 | Facsimile                    |             |
| E105 | Telephone                    |             |
| E106 | Online Research              | $6,607.35   |
| E107 | Delivery services/messengers | $174.72     |
| E108 | Postage                      |             |
| E109 | Local Travel                 |             |
| E110 | Out-of-Town Travel           |             |
| E111 | Meals                        |             |
| E112 | Court Fees                   |             |
| E113 | Subponea Fees                |             |
| E114 | Witness Fees                 |             |
| E115 | Deposition Transcripts       |             |
| E116 | Trial Transcripts            |             |
| E117 | Trial Exhibits               |             |
| E118 | Litigation Support Vendors   | $34.48      |
| E119 | Experts                      |             |
| E120 | Private Investigators        |             |
| E121 | Arbitrators/Mediators        | $17,500.00  |
| E122 | Local Counsel                |             |
| E123 | Other Professionals          |             |
| E124 | Other                        |             |
|      | **Total:**                   | $24,316.55  |